# Exhibit A

# UNITED STATES DISTRICT COURT

## DISTRICT OF MINNESOTA

FAIR ISAAC CORP., et al.

v.

EXPERIAN INFORMATION SOLUTIONS, INC., et al.

**EXHIBIT LIST**

Civil No. 06-4112 ADM/JSM

| PRESIDING JUDGE | **THE HONORABLE ANN D. MONTGOMERY** |
|---|---|

| TRIAL DATE(S) | **OCTOBER 5, 2009** | COURT REPORTER | **MR. TIM WILLETTE** | COURTROOM DEPUTY | **MS. GERTIE SIMON** |
|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0001 | | | | | N/A | Certified Copy of registration for 300-850® trademark, USPTO Filing 3,083,563 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial, cumulative Evidence |
| PX0002 | | | | | N/A | Certified Copy of registration for 300-850® trademark, USPTO Filing 3,080,499 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0003 | | | | | N/A | Certified Copy of registration for 300-850® trademark, USPTO Filing 3,121,526 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0004 | | | | | N/A | Certified Copy of registration for 300-850® trademark, USPTO Filing 3,194,885 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0005 | | | | | N/A | Certified Copy of various registrations for FICO® and Fair Isaac® trademarks | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0006 | | | | | N/A | Certified File History for 300-850® trademark, USPTO Filing 3,083,563 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0007 | | | | | N/A | Certified File History for 300-850® trademark, USPTO Filing 3,080,499 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0008 | | | | | N/A | Certified File History for 300-850® trademark, USPTO Filing 3,121,526 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0009 | | | | | N/A | Certified File History for 300-850® trademark, USPTO Filing 3,194,885 | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0017 | | | | | VAN0000411 - 14 | Exhibit 17 from Deposition of Barrett Burns: VantageScore email exchange regarding credit scale. | Relevance, Hearsay (will not challenge business record status as to portions of this document, but continue to challenge as to hearsay within hearsay) | Hearsay | Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0018 | | | | | VAN0005644 - 46 | Exhibit 18 from Deposition of Barrett Burns: VantageScore email exchange regarding credit scale. | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of this document, but continue to challenge as to hearsay within hearsay) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0019 | | | | | VAN0008485 - 86 | Exhibit 19 from Deposition of Barrett Burns: VantageScore email exchange regarding Bankrate.com article | Hearsay (will not challenge business record status as to portions of this document, but continue to challenge as to hearsay within hearsay) | Hearsay | Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0021 | | | | | VAN0007572 | Exhibit 21 from Deposition of Barrett Burns: VantageScore email regarding Bankrate.com article | Relevance, Overly Prejudicial, Confusion of the Issues, Hearsay | Relevance, Prejudicial, Confusion of the Issues, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0022 | | | | | MOW-FICO-00000374 - 410 | Exhibit 22 from Deposition of Peter Carroll: MOW Business Leader Update presentation, Nov. 16, 2005. | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (Spoliation), Prejudicial, cumulative Evidence, Hearsay, Foundation |
| PX0023 | | | | | MOW-FICO-00001336 - 53 | Exhibit 23 from Deposition of Peter Carroll: CRAs and MOW email exchange regarding Project Trident, Oct. 2005. | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Hearsay |
| PX0024 | | | | | TU-FI-1174863 - 65 | Exhibit 24 from Deposition of Peter Carroll: CRAs and MOW email exchange  regarding Project Trident, July, 2005. | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |
| PX0030 | | | | | EXP0004655 - 759 | Exhibit 30 from Deposition of Peter Carroll: Intellectual Property Agreement between VantageScore LLC and CRAs, Feb. 2006. | Relevance | Relevance, Misleading | Relevance (Antitrust), Relevance (Other) |
| PX0031 | | | | | MOW-FICO-00001598 - 1600 | Exhibit 31 from Deposition of Peter Carroll: Operation Triad memo. | Relevance, Overly Prejudicial, Hearsay | Relevance, Prejudicial | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay |
| PX0032 | | | | | MOW-FICO-00001040 - 43 | Exhibit 32 from Deposition of Peter Carroll: CRA and MOW email exchange regarding Project Trident, March 2005. | Relevance, Overly Prejudicial, Hearsay | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Foundation, Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0033 | | | | | MOW-FICO-00001069 - 72 | Exhibit 33 from Deposition of Peter Carroll: MOW email exchange regarding Project Trident, March, 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Hearsay | Relevance, Prejudicial | Incomplete Writing, Relevance (Antitrust), Prejudicial, Confusion of the Issues, Hearsay, Foundation, Authenticity |
| PX0034 | | | | | MOW-FICO-00001382 - 96 | Exhibit 34 from Deposition of Peter Carroll: MOW letter and proposal to CRAs regarding Project Trident, March 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Prejudicial | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Foundation, Authenticity |
| PX0035 | | | | | MOW-FICO-00069135 - 79 | Exhibit 35 from Deposition of Peter Carroll: MOW proposal to CRAs regarding Project Trident, March 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Prejudicial | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Best Evidence, Foundation, Authenticity |
| PX0037 | | | | | MOW-FICO-00000089 - 106 | Exhibit 37 from Deposition of Peter Carroll: David Goldberg's Email Exchanges Project Trident, June 15, 2005 - March 14, 2006 | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Unfairly Prejudicial, Hearsay, Misleading | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay |
| PX0038 | | | | | MOW-FICO-00000517 - 32 | Exhibit 38 from Deposition of Peter Carroll:  MOW proposal to CRAs regarding Project Trident, June 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Prejudicial | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Hearsay, Best Evidence |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0042 | | | | | EQX-FICO-00494874 - 941 | Exhibit 42 from Deposition of Peter Carroll: Document: Project Trident Methodology Document. | Relevance, Overly Prejudicial | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX0044 | | | | | MOW-FICO-00000118 - 37 | Exhibit 44 from Deposition of Peter Carroll: Project Trident Presentation, Oct. 18, 2005. | Relevance, Overly Prejudicial | Relevance, Prejudicial, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Foundation, Authenticity |
| PX0045 | | | | | MOW-FICO-00003719 - 21 | Exhibit 45 from Deposition of Peter Carroll: document titled "The New Trident Credit Score." | Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Hearsay | Relevance (Other), cumulative Evidence, Hearsay, Best Evidence, Foundation, Authenticity |
| PX0048 | | | | | N/A | Exhibit 48 from Deposition of Experian: Plaintiff's Notice of Deposition of Defendant Experian under 30(b)(6). | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), cumulative Evidence, Hearsay |
| PX0049 | | | | | EXP0012593 | Exhibit 49 from Deposition of Experian: document titled "The project Trident team." | Relevance | None | Relevance (Other), cumulative Evidence |
| PX0050 | | | | | EXP0106322 | Exhibit 50 from Deposition of Experian: Email from Stan Oliai regarding Project Trident Team 2 Roster, Nov. 21, 2005. | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0052 | | | | | EXP0044461 - 500 | Exhibit 52 from Deposition of Experian: Experian document titled "Bureau Score Strategy," Sept. 9, 2002. | Relevance, Overly Prejudicial | Relevance | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0053 | | | | | EXP0029575 - 97 | Exhibit 53 from Deposition of Experian: Experian document titled "Experian/Fair Isaac Strategy," Oct. 16, 2002. | Relevance, Authenticity (will not challenge authenticity objection as to portions of document, but continue to challenge as to handwriting) | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0054 | | | | | EXP0118847 - 63 | Exhibit 54 from Deposition of Experian: Experian document titled "Scorex PLUS Product Marketing Plan," March 2004. | None | Relevance | Relevance (Other) |
| PX0058 | | | | | EXP0123315 - 48 | Exhibit 58 from Deposition of Experian: Experian document titled "Scorex PLUS overtaking FICO to the summit," 2005. | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence |
| PX0063 | | | | | EXP0021335 - 38 | Exhibit 63 from Deposition of Experian: Project Trident "Industry Risk Model Business Plan Outline." | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |
| PX0065 | | | | | EXP0003767 - 816 | Exhibit 65 from Deposition of Experian: "Limited Liability Company Agreement, VantageScore Solutions, LLC." | Relevance | Relevance | Relevance (Other) |
| PX0070 | | | | | EXP0157232 - 52 | Exhibit 70 from Deposition of Experian: MOW proposal to CRAs. | Relevance, Overly Prejudicial, Cumulative Evidence | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0079 | | | | | EXP0002209 - 42 | Exhibit 79 from Deposition of Experian: Experian document titled "Scorex PLUS Product Roadmap," Nov. 11, 2005. | None | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0092 | | | | | EXP0360779 - 80 | Exhibit 92 from Deposition of Experian: Experian email exchange regarding VantageScore, June 2006. | Relevance, Overly Prejudicial | Relevance | Relevance (False Ad), Relevance (Other), Prejudicial, Confusion of the Issues |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0093 | | | | | N/A | Exhibit 93 from Deposition of Trans Union: Notice of Deposition of Trans Union under Rule 30(b)(6). | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (Antitrust), Prejudicial, cumulative Evidence |
| PX0094 | | | | | TU-FI-0308420 - 59 | Exhibit 94 from Deposition of Trans Union: Trans Union document titled "Analytic Decision Services Business Plan," May 2003. | Overly Prejudicial, Relevance | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence |
| PX0102 | | | | | TU-FI-0006740 | Exhibit 102 from Deposition of Trans Union: handwritten notes regarding Project Trident, Nov. 22, 2004. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay, Foundation, Authenticity | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay, Foundation |
| PX0107 | | | | | TU-FI-0034725 - 30 | Exhibit 107 from Deposition of Trans Union: Project Trident "Industry Risk Model Business Plan Outline." | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0122 | | | | | TU-FI-0011348 - 84 | Exhibit 122 from Deposition of Trans Union: MOW "Business Leader Update" presentation, Nov. 16, 2005. | Relevance, Overly Prejudicial | Relevance, Prejudicial, Cumulative Evidence, Confusion of the Issues | Relevance (Antitrust), Relevance (Spoliation), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |
| PX0123 | | | | | TU-FI-0004603 - 37 | Exhibit 123 from Deposition of Trans Union: MOW "Business Leader Update" presentation, Nov. 16, 2005. | Relevance, Overly Prejudicial | Relevance, Prejudicial, Cumulative Evidence, Confusion of the Issues | Relevance (Spoliation), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Hearsay |
| PX0133 | | | | | EXP0025398 429 | Exhibit 133 from Deposition of Charles Robida: VantageScore presentation for "DriveTime," June 2006. | None | Relevance | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0143 | | | | | EXP0001321 406 | Exhibit 143 from Deposition of Charles Robida: document titled "Project Trident Educational Materials," August 2006. | Cumulative Evidence | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0149 | | | | | MOW-FICO-00003584 - 92 | Exhibit 149 from Deposition of Piyush Tantia: notes regarding Project Trident | Relevance, Overly Prejudicial | Relevance, Cumulative Evidence, Hearsay | Relevance (Antitrust), Relevance (Other), cumulative Evidence, Hearsay |
| PX0153 | | | | | EXP0082646 49 | Exhibit 153 from Deposition of Piyush Tantia: document titled "Follow-up Review," August 16, 2005 | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Unfairly Prejudicial, Hearsay, Misleading | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay |
| PX0154 | | | | | MOW-FICO-00002921 | Exhibit 154 from Deposition of Piyush Tantia: Document from Mercer Oliver Wyman titled "General Security Recommendations from Theresa Wong (Experian)" | Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Unfairly Prejudicial, Misleading | Relevance, Overly Prejudicial, Misleading, Hearsay |
| PX0155 | | | | | MOW-FICO-00069098 - 134 | Exhibit 155 from Deposition of Piyush Tantia: notes regarding Project Trident. | Relevance, Overly Prejudicial, Hearsay | Relevance, Cumulative Evidence, Hearsay | Relevance (Antitrust), Relevance (Spoliation), cumulative Evidence, Hearsay, Foundation, Authenticity |
| PX0158 | | | | | MOW-FICO-00000005 -12 | Exhibit 158 from Deposition of Piyush Tantia: document titled "Project Trident Steering committee discussion," Nov 3, 2005. | None | None | None |
| PX0159 | | | | | MOW-FICO-00072521 | Exhibit 159 from Deposition of Piyush Tantia: MOW emails regarding Project Trident and FICO, June 11, 2005. | Relevance, Overly Prejudicial, Hearsay | Relevance, Prejudicial, Cumulative Evidence, Hearsay | Relevance (Antitrust), Relevance (Spoliation), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Foundation, Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0164 | | | | | MOW-FICO-00069135 - 80 | Exhibit 164 from Deposition of Piyush Tantia: MOW proposal to CRAs regarding Project Trident. | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay, Authenticity | Relevance, Prejudicial, Cumulative Evidence, Hearsay | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Misleading, Hearsay, Foundation, Authenticity |
| PX0165 | | | | | MOW-FICO-00004516 - 31 | Exhibit 165 from Deposition of Piyush Tantia: MOW proposal to CRAs regarding Project Trident. | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Cumulative Evidence, Hearsay | Relevance (Antitrust), Relevance (Other), cumulative Evidence, Misleading, Hearsay, Foundation, Authenticity |
| PX0169 | | | | | TU-FI-1240585 | Exhibit 169 from Deposition of Trans Union: Letter from Laura Migalski regarding TrueCredit model development, Feb. 2, 2005. | Relevance, Overly Prejudicial | Relevance, Confusion of the Issues | Relevance (Other), Confusion of the Issues |
| PX0171 | | | | | TU-FI-1026411 - 55 | Exhibit 171 from Deposition of Trans Union: Trans Union document titled "Trans Union Risk Management 2005 Marketing Plan." | Relevance, Overly Prejudicial, Authenticity | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX0183 | | | | | TU-FI-0410870 - 71 | Exhibit 183 from Deposition of Trans Union: document titled "HSBC Mortgage VantageScore Feedback," March 17, 2006 | Relevance, Overly Prejudicial, Confusion of the Issues, Hearsay | Relevance, Prejudicial, Cumulative Evidence, Confusion of the Issues, Hearsay (but confirm that doc is business record) | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0193 | | | | | TU-FI-0318178 - 202 | Exhibit 193 from Deposition of Trans Union: document titled "Trans Union Delinquency and Bankruptcy Risk Model 2003 Marketing Plan." | Relevance | Relevance, Cumulative Evidence, Confusion of the Issues | Relevance (Antitrust), Relevance (Other), cumulative Evidence, Confusion of the Issues |
| PX0199 | | | | | N/A | Exhibit 199 from Deposition of Trans Union: Trans Union First Supplemental Notice of Deposition under 30(b)(6). | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (Antitrust), cumulative Evidence, Hearsay |
| PX0200 | | | | | N/A | Exhibit 200 from Deposition of Trans Union: Trans Union Second Supplemental Notice of Deposition under 30(b)(6). | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (False Ad), Prejudicial, cumulative Evidence, Confusion of the Issues, Hearsay |
| PX0201 | | | | | TU-FI-1188760 - 62 | Exhibit 201 from Deposition of Trans Union: chart of scoring models. | None | None | None |
| PX0202 | | | | | MOW-FICO-00001330 | Exhibit 202 from Deposition of Trans Union:  CRAs and MOW email exchange regarding Project Trident, Oct. 2006. | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), cumulative Evidence, Confusion of the Issues, Hearsay |
| PX0203 | | | | | MOW-FICO-00004483 - 90 | Exhibit 203 from Deposition of Trans Union: document titled "Project Trident Kick off and Design Meeting Minutes," July 12, 2005. | Relevance | Relevance | Relevance (Other), cumulative Evidence, Hearsay |
| PX0204 | | | | | TU-FI-0424501 - 69 | Exhibit 204 from Deposition of Trans Union: Email and document from Jason Wright to Chet Wiermanski regarding VantageScore Master Methodology, March 2, 2006. | Relevance, Cumulative Evidence | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), cumulative Evidence |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0205 | | | | | TU-FI-1019485 - 508 | Exhibit 205 from Deposition of Trans Union: Trans Union document titled "VantageScore Post Launch 2006 Marketing Plan." | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Spoliation), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |
| PX0206 | | | | | TU-FI-0410870 - 71 | Exhibit 206 from Deposition of Trans Union: document titled "HSBC Mortgage VantageScore Feedback," March 17, 2006 | Relevance, Overly Prejudicial, Cumulative Evidence, Hearsay | Relevance, Hearsay (but confirm that doc is business record) | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status, but do not withdraw hearsay objection), Foundation |
| PX0207 | | | | | TU-FI-0074999 - 5001 | Exhibit 207 from Deposition of Trans Union: Trans Union document titled "Creative Brief" for Project Trident, Feb. 10, 2006. | None | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0211 | | | | | EQX-FICO-01311159 - 70 | Exhibit 211 of Deposition of Equifax: email and presentation Lisa Zarikian to Dana Wiklund regarding Tri-Bureau Risk Model Decision Wheel., January 2005. | Relevance, Overly Prejudicial, Misleading, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0214 | | | | | EQX-FICO-00564989 - 5006 | Exhibit 214 of Deposition of Equifax: Equifax email regarding MOW proposal, April 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Cumulative Evidence, Misleading, Best Evidence | Relevance, Prejudicial | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Misleading, Best Evidence |
| PX0224 | | | | | EQX-FICO-00269265 | Exhibit 224 of Deposition of Equifax: Equifax email exchange regarding Fingerhut, March 2007. | Relevance, Overly Prejudicial, Misleading, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay, Foundation | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Misleading, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0256 | | | | | EQX-FICO-00069133 - 34 | Exhibit 256 of Deposition of Dana Wiklund: Equifax email exchange regarding Targetpoint, Oct. 2005. | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), cumulative Evidence, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0262 | | | | | EQX-FICO-00037186 - 202 | Exhibit 262 of Deposition of Dana Wiklund: MOW proposal regarding Project Trident. | Relevance, Overly Prejudicial, Cumulative Evidence, Best Evidence | Relevance, Prejudicial | Incomplete Writing, Relevance (Antitrust), Prejudicial, cumulative Evidence |
| PX0297 | | | | | TU-FI-0597023 - 41 | Exhibit 297 of Deposition of Jason Wright: Project Trident "Team 2 Kick-off Meeting" presentation, Nov. 29, 2005. | Relevance, Overly Prejudicial | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0306 | | | | | TU-FI-0892164 - 90 | Exhibit 306 of Deposition of Jason Wright: email and Trans Union "2006 Marketing Plan." | Relevance, Overly Prejudicial | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |
| PX0310 | | | | | TU-FI-0588994 - 9004 | Exhibit 310 of Deposition of Jason Wright: Trans Union "Premiere Score 2006 Marketing Plan." | Relevance, Cumulative Evidence | Relevance | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0311 | | | | | TU-FI-0588944 - 56 | Exhibit 311 of Deposition of Jason Wright: Trans Union "Premiere Score 2006 Marketing Plan." | Relevance, Cumulative Evidence | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0325 | | | | | TU-FI-0009395 - 423 | Exhibit 325 of Deposition of Jason Wright: Trans Union handwritten notes regarding Project Trident. | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX0326 | | | | | TU-FI-1100873 - 74 | Exhibit 326 of Deposition of Jason Wright: Trans Union email exchange regarding scoring range, July 2005. | Relevance | None | Relevance (Other) |
| PX0333 | | | | | EXP0000302 26 | Exhibit 333 of Deposition of Matt Schwab: Experian document titled "Project Trident Internal New Product Business Plan," Jan. 3, 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Hearsay, Authenticity |
| PX0336 | | | | | EXP0122169 - 70 | Exhibit 336 of Deposition of Matt Schwab: email exchange regarding Project Trident business leader meeting agenda, Oct. 2005. | Relevance | Relevance | Relevance (Other) |
| PX0338 | | | | | EXP0106224 - 29 | Exhibit 338 of Deposition of Matt Schwab: email exchange and document titled "Project Trident Product Development Discussion," Oct. 2005. | Relevance, Overly Prejudicial | Relevance | Relevance (Other) |
| PX0339 | | | | | EXP0122115 - 16 | Exhibit 339 of Deposition of Matt Schwab: Project Trident email exchange regarding score range, Oct. 2005. | None | Relevance | None |

13

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0340 | | | | | EXP0284221 - 38 | Exhibit 340 of Deposition of Matt Schwab: Experian document titled "Project Trident Internal New Product Business Plan," Oct. 14, 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Cumulative Evidence, Misleading | Relevance | Incomplete Writing, Relevance (Other), cumulative Evidence, Misleading |
| PX0341 | | | | | EXP0122117 - 41 | Exhibit 341 of Deposition of Matt Schwab: "Project Trident New Product Considerations," Oct. 18, 2005. | None | Relevance | Relevance (Other), cumulative Evidence |
| PX0342 | | | | | EXP0001860 - 79 | Exhibit 342 of Deposition of Matt Schwab: "Project Trident New Product Considerations," Oct. 18, 2005. | Cumulative Evidence | Cumulative Evidence, Relevance | Relevance (Other), cumulative Evidence |
| PX0343 | | | | | EXP0002255 - 68 | Exhibit 343 of Deposition of Matt Schwab: Experian document titled "Project Trident External New Product Business Plan," Oct. 14, 2005. | Incomplete Writing, Relevance, Overly Prejudicial, Cumulative Evidence, Misleading | Relevance | Incomplete Writing, Relevance (Antitrust), Relevance (Other), cumulative Evidence, Misleading |
| PX0353 | | | | | EXP0172577 - 78 | Exhibit 353 of Deposition of Matt Schwab: Experian email exchange regarding scoring range, Sept. 2005. | None | Relevance | None |
| PX0354 | | | | | EXP0019250 - 51 | Exhibit 354 of Deposition of Matt Schwab: Experian email exchange regarding score range, Oct. 2005. | None | Relevance | None |
| PX0355 | | | | | EXP0001880 - 900 | Exhibit 355 of Deposition of Matt Schwab: "Steering Committee Update," Nov. 3, 2005 | Relevance, Overly Prejudicial | Relevance | Hearsay, Foundation, Relevance, Authenticity, Prejudicial |
| PX0357 | | | | | EXP0001901 - 42 | Exhibit 357 of Deposition of Matt Schwab: "Project Trident Team 2 Working Session" presentation, Dec. 12, 2005. | Cumulative Evidence, Compound | Relevance, Cumulative Evidence | cumulative Evidence |
| PX0362 | | | | | EXP0152613 - 16 | Exhibit 362 of Deposition of Matt Schwab: Experian email regarding keywords, March 2006. | None | Relevance | Relevance (Other) |
| PX0363 | | | | | EXP0280315 - 20 | Exhibit 363 of Deposition of Matt Schwab: Keyword Performance Report, Nov. 2007 | None | Relevance | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0365 | | | | | N/A | Exhibit 365 of Deposition of Experian: Plaintiff's Amended Third Supplemental Notice of Deposition of Defendant Experian under Rule 30(b)(6) of the Federal Rules of Civil Procedure. | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0379 | | | | | EXP0256187 - 202 | Exhibit 379 of Deposition of Kerry Williams: Experian document titled "Proposed Bureau Score Strategy." | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0389 | | | | | EXP0022281 - 93 | Exhibit 389 of Deposition of Kerry Williams: Experian document titled "Business Requirements Document" for Project Trident, March 29, 2006. | Relevance | Relevance | Relevance (Other) |
| PX0397 | | | | | EXP0022078 - 100 | Exhibit 397 of Deposition of Kerry Williams: document titled "Project Trident New Product Considerations," Oct. 18, 2005. | Cumulative Evidence | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0398 | | | | | EXP0106225 - 29 | Exhibit 398 of Deposition of Kerry Williams: document titled "Project Trident -Product Development Discussion," Oct. 18, 2005. | Cumulative Evidence | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0399 | | | | | EXP0106646 | Exhibit 399 of Deposition of Kerry Williams: Experian email regarding scoring scale, Oct. 20, 2005. | None | Relevance | Relevance (Antitrust) |
| PX0400 | | | | | EXP0134725 | Exhibit 400 of Deposition of Kerry Williams: Experian document titled "Potentially Interesting VantageScore Development Notes." | Authenticity | Relevance | Relevance (Other), Authenticity |
| PX0405 | | | | | N/A | Exhibit 405 of Deposition of Experian: Plaintiffs First Supplemental Notice Of Deposition under Rule 30(b)(6) to Experian. | Relevance, Overly Prejudicial | Relevance | Relevance (Other), Hearsay |
| PX0406 | | | | | EXP0104663 - 82 | Exhibit 406 of Deposition of Experian: Experian document titled "CPPS & CPMS Infrastructure, FICO Products Business Review." | Relevance | Relevance | Relevance (Other) |
| PX0407 | | | | | EXP0064762 - 65 | Exhibit 407 of Deposition of Experian: Experian email exchange and document regarding score range. | None | Relevance | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0408 | | | | | EXP0222023 - 64 | Exhibit 408 of Deposition of Experian: Experian document titled "Experian/Fair Isaac Advanced Risk Score User Guide." | None | Relevance | Relevance (Other) |
| PX0409 | | | | | EXP0064721 - 24 | Exhibit 409 of Deposition of Experian: Experian document titled "Experian/Fair Isaac Risk Model V3 Product Redevelopment." | None | Relevance | Relevance (Other) |
| PX0410 | | | | | EXP0169135 | Exhibit 410 of Deposition of Experian: screenshot from MyFICO.com. | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance | Incomplete Writing, Relevance (Other), cumulative Evidence, Hearsay, Authenticity |
| PX0411 | | | | | FIC0000013 - 88 | Exhibit 411 of Deposition of Experian: copy of 300-850® Trademark Registration and excerpts from file history. | Incomplete Writing, Relevance, Overly Prejudicial | Incomplete Writing | Incomplete Writing, Relevance (Other), Prejudicial |
| PX0412 | | | | | EXP0116356 - 75 | Exhibit 412 of Deposition of Experian: Fair Isaac advertisement | None | None | None |
| PX0413 | | | | | EXP0170812 - 16 | Exhibit 413 of Deposition of Experian: Experian email and document regarding PLUS score, Dec. 2004 | None | Relevance | Relevance (Other) |
| PX0414 | | | | | EXP0168178 - 202 | Exhibit 414 of Deposition of Experian: Experian document titled "Product Overview," March 2006 | Relevance | Relevance | Relevance (Other) |
| PX0415 | | | | | N/A | Exhibit 415 of Deposition of Experian: Screenshot from Experian website. | None | Relevance | Relevance (Other), cumulative Evidence |
| PX0416 | | | | | FIC1361488 | Exhibit 416 of Deposition of Experian: Screenshots from Experian website. | None | Relevance | Incomplete Writing, Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0417 | | | | | EXP0168963-64 | Exhibit 417 of Deposition of Experian. Screenshots from Experian website. | Relevance, Overly Prejudicial, Misleading | Relevance | Incomplete Writing, Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading |
| PX0418 | | | | | FIC1063238 | Exhibit 418 of Deposition of Experian. Screenshot from Experian website. | Relevance, Hearsay, Foundation, Authenticity | Relevance | Incomplete Writing, Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Hearsay, Foundation, Authenticity |
| PX0419 | | | | | N/A | Exhibit 419 of Deposition of Experian. Screenshots from Experian banner advertisements. | Relevance, Overly Prejudicial, Misleading, Authenticity (Maintain authenticity objection as to Experian pages not fully shown.  Do not object to claim that the pages are Experian's) | Relevance | Incomplete Writing, Relevance (False Ad), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Foundation |
| PX0420 | | | | | N/A | Exhibit 420 of Deposition of Experian. Screenshots from Experian banner advertisements. | Relevance, Overly Prejudicial, Misleading, Authenticity (withdraw authenticity objection as to ad, not as to website) | Relevance | Incomplete Writing, Relevance (False Ad), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Foundation |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0421 | | | | | N/A | Exhibit 421 of Deposition of Experian: Screenshots from Experian banner advertisements. | Relevance, Overly Prejudicial, Misleading, Authenticity (withdraw authenticity objection as to ad, not as to website) | Relevance | Incomplete Writing, Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Foundation |
| PX0422 | | | | | FIC1063226 and color version | Excerpt from Exhibit 422 of Deposition of Experian: Screenshots from Experian banner advertisements. | Relevance, Overly Prejudicial, Misleading, Hearsay, Foundation, Authenticity (object only as to pages 3-16 (not Experian advertisements)) | Relevance | Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Foundation |
| PX0423 | | | | | N/A | Exhibit 423 of Deposition of Experian: Experian - produced banner advertisements. | Relevance, Overly Prejudicial, Misleading | Relevance | Incomplete Writing, Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading, Foundation |
| PX0424 | | | | | N/A | Exhibit 424 of Deposition of Experian: copy of Second Amended Complaint. | Relevance, Overly Prejudicial, Prejudicial | Relevance, Prejudicial, Confusion of the Issues, Misleading | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading |
| PX0425 | | | | | EXP0282419 | Exhibit 425 of Deposition of Experian: DVD of Experian's advertisements. | Relevance, Overly Prejudicial, Misleading | Relevance | Relevance (Other), Prejudicial, cumulative Evidence, Misleading |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0426 | | | | | EXP0282419 and N/A | Exhibit 426 of Deposition of Experian: Transcript and DVD of Experian advertisements. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance | Relevance (False Ad), Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Misleading |
| PX0427 | | | | | EXP0103073 - 74 | Exhibit 427 of Deposition of Experian: Experian document titled "Satellite Media Tour Q&A." | None | Relevance | Relevance (Other), cumulative Evidence |
| PX0428 | | | | | EXP0103042 | Exhibit 428 of Deposition of Experian: Experian document titled "PLUS Score/Scorex Plus Q&A," April 2004.. | None | Relevance | Relevance (Other) |
| PX0429 | | | | | FIC1063258 - 62 | Exhibit 429 of Deposition of Experian: Experian advertisement. | None | Relevance | Relevance (Other), cumulative Evidence |
| PX0430 | | | | | N/A | Exhibit 430 of Deposition of Experian: Experian advertisement. | None | Relevance | Relevance (Other), cumulative Evidence |
| PX0431 | | | | | N/A | Exhibit 431 of Deposition of Experian: Experian document titled "Terms & Conditions" for FreeCreditReport.com. | None | Relevance | Incomplete Writing, Relevance (Other) |
| PX0432 | | | | | FIC1063282 - 84 | Exhibit 432 of Deposition of Experian: Experian advertisement. | None | Relevance | Relevance (Other) |
| PX0433 | | | | | EXP0400688 - 708 | Exhibit 433 of Deposition of Experian: Experian email exchange and document titled "PLUS Score Scripts." | Relevance, Overly Prejudicial, Confusion of the Issues, Foundation | Relevance | Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Foundation |
| PX0434 | | | | | EXP0400451 - 64 | Exhibit 434 of Deposition of Experian: Experian document titled "PLUS Score Scripts." | Relevance, Overly Prejudicial, Cumulative Evidence, Confusion of the Issues, Foundation | Relevance | Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Foundation |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0435 | | | | | N/A | Exhibit 435 of Deposition of VantageScore: Plaintiff Notice of Deposition of Defendant VantageScore LLC under Rule 30(b)(6). | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay |
| PX0436 | | | | | VAN0006513-15 | Exhibit 436 of Deposition of VantageScore: CRAs and VantageScore email exchange regarding score scale, Jan. 4, 2007. | Relevance | Relevance | Relevance (Other) |
| PX0437 | | | | | VAN0000767-69 | Exhibit 437 of Deposition of VantageScore: VantageScore, et al. email exchange regarding score scale, Dec. 2006 - Jan. 2007. | Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance, Prejudicial, Misleading, Hearsay | Relevance (Other), Prejudicial, Misleading, Hearsay (will not challenge business record status but do not withdraw hearsay objection), Foundation, Objection Made at Deposition |
| PX0445 | | | | | VAN0131115 | Exhibit 445 of Deposition of VantageScore: VantageScore consumer email regarding purchase of score, Feb. 12, 2008. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX0446 | | | | | VAN0015068 | Exhibit 446 of Deposition of VantageScore: VantageScore email regarding lawsuit, Oct. 24, 2006. | Incomplete Writing, Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance, Prejudicial, Confusion of the Issues, Misleading | Relevance (Antitrust), Relevance (Spoliation), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status but do not withdraw hearsay objection), Objection Made at Deposition |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0449 | | | | | VAN0019962 63 | Exhibit 449 of Deposition of VantageScore: Experian VantageScore advertisement. | None | Relevance | None |
| PX0452 | | | | | FIC1063289 | Exhibit 452 of Deposition of Stuart Reeves: Trans Union advertisement. | None | Incomplete Writing, Foundation | Relevance (Other), cumulative Evidence, Foundation |
| PX0453 | | | | | FIC1063314 | Exhibit 453 of Deposition of Stuart Reeves: Trans Union advertisement. | Relevance | Incomplete Writing, Foundation | Relevance (Other), cumulative Evidence, Foundation |
| PX0454 | | | | | N/A | Exhibit 454 of Deposition of Stuart Reeves: Trans Union advertisement. | Relevance | Incomplete Writing, Foundation | Relevance (Other), cumulative Evidence, Foundation |
| PX0455 | | | | | FIC1063297 - 99 | Exhibit 455 of Deposition of Stuart Reeves: Trans Union advertisement. | None | Incomplete Writing, Foundation | Relevance (Other), cumulative Evidence |
| PX0456 | | | | | N/A | Exhibit 456 of Deposition of Stuart Reeves: Declaration of Stuart Reeves. | Relevance, Overly Prejudicial, Hearsay | Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay, Best Evidence |
| PX0457 | | | | | N/A | Exhibit 457 of Deposition of Stuart Reeves: Trans Union advertisement. | Relevance, Overly Prejudicial | Relevance, Foundation | Relevance (Other), Prejudicial, cumulative Evidence |
| PX0458 | | | | | EXP0280315 - 20 | Exhibit 458 of Deposition of Experian: Keyword Performance Report. | None | Relevance | None |
| PX0459 | | | | | N/A | Exhibit 459 of Deposition of Experian: Experian produced document titled "Placement/Keyword Report - AllTtime." | None | Relevance | None |
| PX0460 | | | | | N/A | Exhibit 460 of Deposition of Experian: Experian produced document titled "Placement/Keyword." | Incomplete Writing | Relevance | Incomplete Writing |
| PX0461 | | | | | EXP0168244 - 59 | Exhibit 461 of Deposition of Experian: Experian document titled "Experian Consumer Direct Product and Company Information." | Relevance | Relevance | Relevance (Other), cumulative Evidence |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0462 | | | | | EXP0029628 - 89 | Exhibit 462 of Deposition of Experian: Experian email exchange regarding call center questions. | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues |
| PX0464 | | | | | N/A | Exhibit 464 of Deposition of Experian: Experian chart titled "Transactional Charged Billings - All Us Direct and Indirect Customers." | None | Relevance | None |
| PX0465 | | | | | EXP0324154 - 60 | Exhibit 465 of Deposition of Experian: Experian document titled "Ask Max Credit Score column revisions." | Relevance, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, cumulative Evidence, Confusion of the Issues, Hearsay |
| PX0466 | | | | | EXP0124462 - 63 | Exhibit 466 of Deposition of Experian: Experian email exchange regarding credit score article. | None | Relevance | Relevance (Other), Hearsay |
| PX0467 | | | | | EXP0526149 - 82 | Exhibit 467 of Deposition of Experian: Experian report regarding Freecreditreport.com advertising. | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues |
| PX0468 | | | | | EXP0526091 - 119 | Exhibit 468 of Deposition of Experian: Experian report regarding Freecreditreport.com advertising. | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues |
| PX0469 | | | | | EXP0526120 - 48 | Exhibit 469 of Deposition of Experian: Experian report regarding Freecreditreport.com advertising. | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues |
| PX0470 | | | | | EXP0526183 - 91 | Exhibit 470 of Deposition of Experian: Experian advertising report. | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues |
| PX0471 | | | | | EXP0526486 | Exhibit 471 of Deposition of Experian: Experian advertising report. | None | Relevance | None |
| PX0472 | | | | | EXP0526430 | Exhibit 472 of Deposition of Experian: Experian advertising report. | None | Relevance | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0504 | | | | | EXP0164943 - 46 | Exhibit 504 of Deposition of Experian: email exchange regarding Experian score, July - August 2003. | Hearsay | Relevance | Hearsay |
| PX0505 | | | | | EXP0510073 - 74 | Exhibit 505 of Deposition of Experian: Experian email exchange regarding Plus score. | None | Relevance | Relevance (Other) |
| PX0506 | | | | | EXP0133796 | Exhibit 506 of Deposition of Experian: Experian and Fair Isaac email exchange regarding score range. | None | Relevance | Relevance (Other) |
| PX0507 | | | | | EXP0277325 - 26 | Exhibit 507 of Deposition of Experian: Experian email exchange regarding score range. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading |
| PX0508 | | | | | EXP0243681 - 82 | Exhibit 508 of Deposition of Experian: Experian email exchange regarding score range. | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of this document, but continue to challenge as to hearsay within hearsay) | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection), Foundation, Compound |
| PX0509 | | | | | EXP0138933 | Exhibit 509 of Deposition of Experian: Experian email exchange regarding score range. | Relevance | Relevance | Relevance (Other) |
| PX0510 | | | | | EXP0482106 - 08 | Exhibit 510 of Deposition of Experian: book excerpt regarding VantageScore. | Incomplete Writing, Hearsay, Authenticity | Relevance | Incomplete Writing, Hearsay, Authenticity |
| PX0511 | | | | | FIC1063282 - 85 | Exhibit 511 of Deposition of Experian: Experian advertisement. | None | Relevance | Relevance (Other) |
| PX0512 | | | | | N/A | Exhibit 512 of Deposition of Experian: Experian advertisement. | None | Relevance | Relevance (Other) |
| PX0513 | | | | | EXP0138052 | Exhibit 513 of Deposition of Experian: Experian email exchange regarding Trident scale. | None | Relevance | Relevance (Other) |
| PX0514 | | | | | EXP0106243 | Exhibit 514 of Deposition of Experian: Experian email exchange regarding Trident update. | None | Hearsay | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0516 | | | | | EXP0166894-95 | Exhibit 516 of Deposition of Experian: Experian advertisement. | None | Relevance | Relevance (Other) |
| PX0537 | | | | | EXP0400914-35 | Exhibit 537 of Deposition of Experian: Experian document titled "VantageScore Scripts," May 2006. | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues |
| PX0538 | | | | | EXP0167465-99 | Exhibit 538 of Deposition of Experian: Experian produced document titled "Sites Offering 'Free' Credit Reports: Worth Consumer Consideration?," July 3, 2007. | Relevance, Overly Prejudicial, Confusion of the Issues, Hearsay | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay |
| PX0606 | | | | | EQX-FICO-00080918 - 36 | Exhibit 606 of Deposition of Equifax: Equifax "Relationship Strategy" presentation, July 2006. | Relevance, Overly Prejudicial, Misleading, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Antitrust), Relevance (Other), Confusion of the Issues, Misleading, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0610 | | | | | EQX-FICO-00496007 - 09 | Exhibit 610 of Deposition of Equifax: handwritten notes regarding "Project Trident - VantageScore." | Relevance, Overly Prejudicial, Misleading, Hearsay, Authenticity | Relevance, Prejudicial, Misleading, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Authenticity, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0628 | | | | | EQX-FICO-01006507 - 13 | Exhibit 628 of Deposition of Equifax: Equifax advertisement. | None | Relevance | None |
| PX0632 | | | | | N/A | Exhibit 632 of Deposition of Equifax: California Bill Analysis, 2000. | None | None | None |
| PX0633 | | | | | N/A | Exhibit 633 of Deposition of Equifax: California Civil Code section 1785.15.1. | None | None | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0637 | | | | | TU-FI-1128560 - 61 | Exhibit 637 of Deposition of Trans Union: Trans Union email exchange regarding corporate website, May 6, 2004. | Relevance, Overly Prejudicial | None | Relevance (Other), Prejudicial |
| PX0638 | | | | | TU-FI-0263190 | Exhibit 638 of Deposition of Trans Union: Trans Union brochure. | Relevance | None | None |
| PX0639 | | | | | TU-FI-1100965 - 94 | Exhibit 639 of Deposition of Trans Union: Trans Union document titled "Overview: Providian's MyCreditProfile." | Relevance | Relevance | Relevance (Other) |
| PX0640 | | | | | TU-FI-0318178 - 202 | Exhibit 640 of Deposition of Trans Union: Trans Union document titled "TransUnion Delinquency and Bankruptcy Risk Model 2003 Marketing Plan." | Cumulative Evidence, Relevance | Relevance | Relevance (Other), cumulative Evidence |
| PX0641 | | | | | TU-FI-0920499 - 518 | Exhibit 641 of Deposition of Trans Union: Trans Union document titled "TransUnion Risk Management - Risk Models, Customer Management Sales Brief," June 2004. | Relevance | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX0642 | | | | | TU-FI-0633587 - 600 | Exhibit 642 of Deposition of Trans Union: Trans Union document titled "TransUnion Personal Score Requirements." | Relevance | Best Evidence | Relevance (Other), Best Evidence |
| PX0643 | | | | | TU-FI-1100838 | Exhibit 643 of Deposition of Trans Union: Trans Union memo regarding score range, July 1, 2003. | Relevance | None | Relevance (Other) |
| PX0644 | | | | | TU-FI-0033639 - 643 | Exhibit 644 of Deposition of Trans Union: Trans Union presentation titled "TransRisk New Account," and handwritten notes. | Authenticity, Relevance | Relevance, Confusion of the Issues, Misleading | Relevance (Other), Confusion of the Issues, Misleading, Authenticity |
| PX0645 | | | | | TU-FI-1100871 - 72 | Exhibit 645 of Deposition of Trans Union: Trans Union email exchange regarding score range, July 9, 2003. | Relevance | None | Relevance (Other) |
| PX0646 | | | | | TU-FI-1100845 - 46 | Exhibit 646 of Deposition of Trans Union: Trans Union email exchange regarding score range, May, 20 2003. | Incomplete Writing, Relevance | None | Incomplete Writing, Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0647 | | | | | TU-FI-1102234 - 35 | Exhibit 647 of Deposition of Trans Union: Trans Union email exchange regarding Trans Union score, Nov. 2003. | Hearsay, Relevance | None | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |
| PX0648 | | | | | TU-FI-1130181 | Exhibit 648 of Deposition of Trans Union: Trans Union email regarding scores, Jan. 1, 2005. | Relevance | Relevance, Confusion of the Issues | Relevance (Other) |
| PX0649 | | | | | TU-FI-0633387 - 403 | Exhibit 649 of Deposition of Trans Union: Trans Union document titled "Single Credit Score Description." | None | None | Relevance (Other) |
| PX0650 | | | | | TU-FI-1169630 | Exhibit 650 of Deposition of Trans Union: Trans Union document titled "Credit Scoring Process Overview," June 2003. | None | None | None |
| PX0651 | | | | | TU-FI-1129693 - 95 | Exhibit 651 of Deposition of Trans Union: Trans Union document titled "Roper Survey Talking Points," May 4, 2004. | Relevance | None | Relevance (Other) |
| PX0652 | | | | | TU-FI-1130973 - 76 | Exhibit 652 of Deposition of Trans Union: Trans Union "Staff Meeting Notes," July 13-14, 2004. | Relevance | Relevance | Relevance (Other) |
| PX0653 | | | | | TU-FI-1051318 - 44 | Exhibit 653 of Deposition of Trans Union: Trans Union-produced document titled "TrueCredit Direct-to-Consumer Strategy Plan," May 2005. | None | None | Relevance (Other) |
| PX0654 | | | | | TU-FI-0630440 | Exhibit 654 of Deposition of Trans Union: Screenshot of Trans Union website. | None | None | Relevance (Other) |
| PX0655 | | | | | FIC0839738 | Exhibit 655 of Deposition of Trans Union: Screenshot of Trans Union website. | Relevance | None | Relevance (Other) |
| PX0656 | | | | | FIC1063300 - 01 | Exhibit 656 of Deposition of Trans Union: Trans Union advertisement. | None | None | Relevance (Other) |
| PX0657 | | | | | TU-FI-1133668 | Exhibit 657 of Deposition of Trans Union: Trans Union advertisement. | None | None | None |
| PX0658 | | | | | FIC1063304 - 05 | Exhibit 658 of Deposition of Trans Union: Screenshot of Trans Union website. | None | None | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0659 | | | | | N/A | Exhibit 659 of Deposition of Trans Union: Screenshots from Trans Union television commercial. | Relevance | None | Relevance (Other) |
| PX0660 | | | | | N/A | Exhibit 660 of Deposition of Trans Union: Plaintiff's Third Supplemental Notice of Deposition of Defendant under Rule 30(b)(6). | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX0661 | | | | | TU-FI-0060489 | Exhibit 661 of Deposition of Trans Union: Trans Union email exchange regarding VantageScore, March 2006. | Relevance, Overly Prejudicial, Misleading | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Misleading |
| PX0662 | | | | | TU-FI-1129671 - 89 | Exhibit 662 of Deposition of Trans Union: Trans Union email exchange regarding information on keyword, Oct. 7, 2004. | Relevance | Incomplete Writing, Misleading, Best Evidence | Relevance (Other) |
| PX0663 | | | | | N/A | Exhibit 663 of Deposition of Trans Union: DVD of Trans Union keywords (physical exhibit). | Incomplete Writing, Relevance | None | Incomplete Writing, Relevance (Other) |
| PX0664 | | | | | TU-FI-0243605 - 13 | Exhibit 664 of Deposition of Trans Union: Trans Union report of Trans Union domain names. | Relevance, Confusion of the Issues, Hearsay, Authenticity | Relevance, Best Evidence | Relevance (Other) |
| PX0665 | | | | | TU-FI-1051450 - 54 | Exhibit 665 of Deposition of Trans Union: Trans Union email exchange regarding FICO. | Relevance, Overly Prejudicial | Relevance, Misleading | Relevance (Other), Prejudicial, Confusion of the Issues |
| PX0666 | | | | | TU-FI-1194171 - 73 | Exhibit 666 of Deposition of Trans Union: Trans Union email exchange regarding score ranges. | Hearsay (will not challenge business record status as to portions of this document, but continue to challenge as to hearsay within hearsay), Relevance | Relevance, Misleading | Relevance (Other) |
| PX0667 | | | | | TU-FI-1267145 - 72340 | Exhibit 667 of Deposition of Trans Union: Trans Union produced call logs regarding communications between Trans Union and consumers. | Incomplete Writing, Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0668 | | | | | TU-FI-1256758 - 59 | Exhibit 668 of Deposition of Trans Union: Trans Union email exchange regarding score range, Oct. 2005. | Relevance | Hearsay (but confirm that doc is business record) | Relevance (Other), Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |
| PX0669 | | | | | TU-FI-0038035 | Exhibit 669 of Deposition of Trans Union: Trans Union advertisement regarding FICO score. | None | None | Relevance (Other) |
| PX0671 | | | | | TU-FI-0013102 - 07 | Exhibit 671 of Deposition of Trans Union: Trans Union produced document titled "Consumer Scores Customer/FICO Reactions." | Incomplete Writing, Relevance, Hearsay, Foundation | None | Incomplete Writing, Relevance (Other) |
| PX0800 | | | | | N/A | Exhibit 800 of Deposition of Trans Union: Plaintiff's Third Supplemental Notice of Deposition of Defendant under Rule30(b)(6). | Relevance, Overly Prejudicial | Relevance, Prejudicial | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay |
| PX0809 | | | | | TU-FI-1281399 - 406 | Exhibit 809 of Deposition of Trans Union: Letter and agreement between American Express and Trans Union, Jan. 2008. | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0815 | | | | | FIC0002950 - 69 | Fair Isaac 2001 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0816 | | | | | FIC0002970 - 88 | Fair Isaac 2002 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0817 | | | | | FIC0002989 - 3087 | Fair Isaac 2003 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0818 | | | | | FIC0003088 - 199 | Fair Isaac 2004 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0819 | | | | | FIC0003200 - 328 | Fair Isaac 2005 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0820 | | | | | FIC0003329 - 444 | Fair Isaac 2006 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0821 | | | | | FIC0867704 - 807 | Fair Isaac 2007 Annual Report | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay, Foundation | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0822 | | | | | N/A | Fair Isaac Form 10-K, Filed 11/28/07 for the Period Ending 09/30/07 | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0823 | | | | | N/A | Fair Isaac Form 10-Q, Filed 08/05/08 for the Period Ending 06/30/08 | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0824 | | | | | N/A | Experian report titled "Explaining Experian," November 2006 | Relevance | Relevance | Relevance (Other), Hearsay |
| PX0825 | | | | | N/A | Experian Annual Report 2007 | Relevance | Relevance | Relevance (Other) |
| PX0826 | | | | | N/A | Equifax Annual Report 2007 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0827 | | | | | N/A | Experian Annual Report 2008 | Relevance | Relevance | Relevance (Other) |
| PX0828 | | | | | N/A | Equifax Form 10-K, Filed 02/28/07 for the Period Ending 12/31/06 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0829 | | | | | N/A | Equifax Form 10-K, Filed 02/27/08 for the Period Ending 12/31/07 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0830 | | | | | N/A | Equifax Form 10-Q, Filed 07/29/08 for the Period Ending 06/30/08 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0831 | | | | | N/A | Attachment 04 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0832 | | | | | N/A | Attachment 05 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance | Relevance (Other), Misleading |
| PX0833 | | | | | N/A | Attachment 06 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0834 | | | | | N/A | Attachment 07 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0835 | | | | | N/A | Attachment 08 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0836 | | | | | N/A | Attachment 09 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance | Relevance (Other), Misleading |
| PX0837 | | | | | N/A | Attachment 10 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0838 | | | | | N/A | Attachment 12(R) to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0839 | | | | | N/A | Attachment 13 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0840 | | | | | N/A | Attachment 14 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Misleading, Relevance | Relevance (Other), Misleading |
| PX0841 | | | | | N/A | Attachment 15 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Misleading, Relevance | Relevance (Other), Misleading |
| PX0842 | | | | | N/A | Attachment 16 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0843 | | | | | N/A | Attachment 17 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0844 | | | | | N/A | Attachment 18 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0845 | | | | | N/A | Attachment 19 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0846 | | | | | N/A | Attachment 20 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0847 | | | | | N/A | Attachment 21 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance, Misleading | Relevance, Misleading | Relevance (Other), Misleading |
| PX0848 | | | | | N/A | Attachment 22 to the Corrected Expert Report of Paul K. Meyer (Schedules) | None | Relevance | Relevance (Other) |
| PX0849 | | | | | N/A | Attachment 23 to the Corrected Expert Report of Paul K. Meyer (Schedules) | Relevance | None | Relevance (Other) |
| PX0850 | | | | | FIC0314960 - 5001 | "Fair Isaac Corporation 1956 - 2006" | Relevance, Hearsay | Relevance, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay, Foundation |
| PX0851 | | | | | FIC0308860 - 61 | Fair Isaac advertisement titled "Make your FICO® score work for you" | None | None | Relevance (Other), Foundation |
| PX0853 | | | | | N/A | "Experian / myFICO Announcement Monitoring Report, " Feb. 4, 2009 | Relevance | Relevance | Relevance (Other) |
| PX0854 | | | | | N/A | Experian letter to myFICO Consumer Services Inc., Jan. 15, 2009, terminating Consumer Review Service Reseller Services Agreement. | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Misleading |
| PX0855 | | | | | FIC0840392 - 93 | Fair Isaac letter to Equifax, June 22, 2006, regarding VantageScore trademark infringement. | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0856 | | | | | FIC0003535; FIC0830583 - 86; FIC0830593 - 94; FIC0830597 - 604; FIC0830635 - 49; FIC0830657 - 60; FIC0830666 - 90; FIC0830694 - 95; FIC0830701 - 02; FIC0830705 - 10; FIC0830715 - 28; FIC0830731 - 34; FIC0830751 - 53; FIC0830757 - 59; FIC0830766 - 68; FIC0830772 - 73; FIC0830801 - 05; FIC0830811 - 15; FIC0830866 - 67; FIC0830872 - | Various cease-and-desist letters from Fair Isaac regarding trademark infringement | Relevance, Hearsay, Compound | Relevance, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection), Foundation, Compound |
| PX0857 | | | | | N/A | Article from American Banker titled "Experian: 'Unreasonable' Terms Felled FICO Deal," Feb. 9, 2009 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay |
| PX0858 | | | | | N/A | USA Today article titled "Consumers Lose Access to their Experian Credit Scores," Feb. 13, 2009 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Foundation |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0859 | | | | | N/A | USA Today article titled "Consumers Lose Access to their Experian Credit Scores," Feb. 13, 2009 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, cumulative Evidence, Hearsay, Foundation |
| PX0860 | | | | | N/A | Article from The Washington Post titled "Consumers Lose in This Love Triangle," Feb. 12, 2009 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay, Foundation |
| PX0861 | | | | | N/A | Article from walletpop.com titled "Equifax Promises not to Follow Experian's Lead and Cut off Consumer Access to FICO Scores," Feb. 11, 2009 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay, Foundation |
| PX0862 | | | | | FIC1063315 - 18 | Article from Bankrate.com titled "Conflicting Credit Scores Cause Confusion," Dec. 7, 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Hearsay, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay, Foundation, Authenticity |
| PX0863 | | | | | FIC0011736 - 37 | Article from Bankrate.com titled "Credit Bureaus Create Alternative to FICO,"  Mar. 15, 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Hearsay, Prejudicial, Relevance | Relevance (Other), Prejudicial, Hearsay, Foundation |
| PX0864 | | | | | FIC0840436 - 37 | Article from the Seattle Post-Intelligencer titled "Why Credit Scores Don't Always Add Up," Mar. 26, 2005. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay, Foundation | Relevance (Other), Prejudicial, Hearsay, Foundation |
| PX0865 | | | | | FIC0662797 - 98 | Article from National Mortgage News titled "Consumers Are Using FICO Scores," June 13, 2005. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay, Foundation, Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0866 | | | | | FIC0220262 - 63 | Article from The Washington Post titled "The Nation's Housing, Credit Scores, Explanations Are On the Way," June 17, 2000. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay, Foundation, Authenticity |
| PX0867 | | | | | FIC0219211 - 15 | Article from the Sacramento Bee titled "Learning the score on credit reports" Dec. 2, 2004. | Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay, Foundation, Authenticity |
| PX0868 | | | | | FIC0220000 - 01 | Article from The Flint Journal titled "To earn extra credit, you've got to score," May 8, 2001. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay, Foundation, Authenticity |
| PX0869 | | | | | FIC0840405 - 08 | Article from SFGate.com titled "Dissecting new credit scoring," March 17, 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay, Foundation |
| PX0870 | | | | | FIC0840413 - 14 | Article from The Kansas City Star titled "Will credit scoring system make the grade?," April 23, 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Hearsay | Relevance (Other), Prejudicial, Hearsay, Foundation, Authenticity |
| PX0871 | | | | | EXP0054617 - 25 | Experian-produced document titled "Trident." | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0872 | | | | | EXP0000003 - 06 | Experian advertisement for Scorex PLUS | None | Relevance | Relevance (Other) |
| PX0873 | | | | | FIC0843942 - 45; FIC1009273 - 74; FIC1009275 - 77; FIC1009284 - 85; FIC1009293 - 97; FIC1009299 - 300; FIC1009309 - 11; FIC1009315 - 19; FIC1009354 - 56 | Various communications from myFICO.com forum. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay, Authenticity | Relevance, Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay, Foundation, Compound |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0874 | | | | | FIC1063376 - 78 | Fair Isaac email exchanges with consumers regarding scores, Aug. 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Incomplete Writing, Relevance (Other), Prejudicial, Hearsay, Foundation, Authenticity |
| PX0875 | | | | | FIC1063439 - 40 | Fair Isaac email exchange with consumers regarding scores, Aug. 2006. | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay, Authenticity |
| PX0876 | | | | | FIC1063304 - 05 | Trans Union advertisement | None | Incomplete Writing, Foundation | Incomplete Writing, Foundation |
| PX0877 | | | | | FIC1063290 | Trans Union advertisement | None | Incomplete Writing, Foundation | Relevance (Other) |
| PX0878 | | | | | FIC1063297 - 99 | Trans Union advertisement | None | Incomplete Writing, Foundation | Relevance (Other) |
| PX0879 | | | | | FIC1063300 - 01 | Trans Union advertisement | None | Incomplete Writing, Foundation | Relevance (Other) |
| PX0880 | | | | | FIC0314948 - 59 | Experian Scorex advertisement, 2004 | None | Relevance | Relevance (Other) |
| PX0881 | | | | | FIC0004932 - 37 | Fair Isaac advertisement, 1992 | None | Relevance, Foundation | Relevance (Other), Foundation |
| PX0882 | | | | | FIC0318127 - 31 | Fair Isaac advertisement, | Relevance, Authenticity | Relevance | Relevance (Other), Authenticity |
| PX0883 | | | | | FIC0318133 - 35 | Fair Isaac terms of use for myFICO.com | None | None | None |
| PX0884 | | | | | FIC0739622 | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance | Relevance (Other), Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0885 | | | | | FIC0739623 | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |
| PX0886 | | | | | FIC0739630 | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |
| PX0887 | | | | | FIC0739631 | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |
| PX0888 | | | | | FIC0739642 | Fair Isaac advertisement | Incomplete Writing, Overly Prejudicial, Confusion of the Issues, Misleading, Authenticity (will withdraw if Plaintiffs redact date in sample report) | Incomplete Writing, Prejudicial, Misleading, Foundation | Incomplete Writing, Prejudicial, Confusion of the Issues, Misleading, Foundation, Authenticity |
| PX0889 | | | | | FIC0742759 | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0890 | | | | | FIC0742760; FIC0742766; FIC0742777; FIC0742788; FIC0742825; FIC0742876; FIC0742891; FIC0742894; FIC0742895 | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Foundation | Relevance (Other), Foundation, Authenticity, Compound |
| PX0891 | | | | | EXP0193220 - 21 | Experian advertisement | None | Relevance | Relevance (Other) |
| PX0892 | | | | | FIC0962537 and color version | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |
| PX0893 | | | | | FIC0349388 and color version | Fair Isaac advertisement | Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0894 | | | | | FIC1006079 and color version | Fair Isaac advertisement | Cumulative Evidence, Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |
| PX0895 | | | | | FIC1006081 and color version | Fair Isaac advertisement | Cumulative Evidence, Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence, Authenticity |
| PX0896 | | | | | FIC1006132 and color version | Fair Isaac advertisement | Cumulative Evidence, Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004) | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX0897 | | | | | FIC0218780 - 99 and color version | Fair Isaac advertisement | Compound, Authenticity (will withdraw authenticity objection on condition that Plaintiffs will not use these documents as evidence of use of the seal logo before February of 2004), Misleading | Relevance | Relevance (Other), Compound |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0898 | | | | | N/A | "Know Your Score Brochure 2002" brochure | Relevance, Overly Prejudicial, Misleading, Hearsay | Relevance | Relevance (Other), Prejudicial, Misleading, Hearsay |
| PX0899 | | | | | N/A | Various articles and advertisements from American Banker regarding VantageScore | Relevance, Hearsay, Authenticity | Relevance, Hearsay | Relevance (Other), Hearsay |
| PX0900 | | | | | FIC0663652 - 59 and color version | Fair Isaac's "Celebrating 10 Years" advertisement | Compound, Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0901 | | | | | FIC0957788 - 89 | Fair Isaac advertisement | None | Relevance | Relevance (Other) |
| PX0902 | | | | | FIC0957794 | Fair Isaac advertisement | None | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX0903 | | | | | FIC0957806 | Fair Isaac advertisement | None | None | None |
| PX0904 | | | | | FIC0957811 - 21 | Fair Isaac advertisement | None | Relevance | Relevance (Other) |
| PX0905 | | | | | FIC0714692 - 93 | Fair Isaac advertisement | None | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX0906 | | | | | FIC0714709 - 20 | Fair Isaac advertisement | None | None | cumulative Evidence |
| PX0907 | | | | | FIC0714732 - 36 | Fair Isaac advertisement | None | None | cumulative Evidence |
| PX0908 | | | | | FIC0714737 | Fair Isaac advertisement | None | Relevance | Incomplete Writing, Relevance (Other), cumulative Evidence |
| PX0909 | | | | | FIC0714738 - 42 | Fair Isaac advertisement | None | Cumulative Evidence | Incomplete Writing, Relevance (Other), cumulative Evidence |
| PX0910 | | | | | FIC0714743 - 46 | Fair Isaac's terms of use for myFICO.com | None | None | Relevance (Other) |
| PX0911 | | | | | FIC0714756 - 61 | Fair Isaac advertisement | None | None | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0912 | | | | | FIC0739624 - 25 | Fair Isaac advertisement | None | None | Incomplete Writing, cumulative Evidence |
| PX0913 | | | | | FIC0739634 | Fair Isaac advertisement | None | None | Incomplete Writing, cumulative Evidence, Foundation |
| PX0914 | | | | | FIC0739640 | Fair Isaac advertisement | None | None | Incomplete Writing, Foundation |
| PX0915 | | | | | FIC0739641 | Fair Isaac advertisement | None | Cumulative, Relevance | Incomplete Writing, Relevance (Other), cumulative Evidence, Foundation |
| PX0916 | | | | | FIC0218778 - 79 | Fair Isaac advertisement | None | None | Relevance (Other), cumulative Evidence, Foundation |
| PX0917 | | | | | FIC1063274 | Experian advertisement | None | Relevance | Incomplete Writing, Relevance (Other) |
| PX0918 | | | | | EXP0397664 66 | Experian email exchange regarding the PLUS score, Nov. 16, 2005. | Relevance | Relevance | Relevance (False Ad), Relevance (Other) |
| PX0919 | | | | | FIC0289698 - 99 | Advertisements for FICO score | None | None | Incomplete Writing, Relevance (Other), Foundation |
| PX0921 | | | | | FIC0957766 - 67 | Fair Isaac press release regarding FICO scores, June 8, 2000. | None | Hearsay, Relevance | Relevance (Other), cumulative Evidence, Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0922 | | | | | FIC0957786 - 87 | Fair Isaac advertisement | None | Cumulative Evidence | Incomplete Writing, Relevance (Other), cumulative Evidence, Foundation |
| PX0923 | | | | | FIC0473755 - 57 | Fair Isaac press release regarding ten million FICO scores purchased, May 4, 2005. | Misleading | None | Relevance (Other), cumulative Evidence, Misleading, Hearsay, Foundation |
| PX0925 | | | | | FIC0835894 - 95 | Fair Isaac memo regarding "Consumer Market Update - myFICO.com," May 1, 2001. | Hearsay (will not challenge business record status as to portions of the document) | None | Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0927 | | | | | FIC0477123 - 24 | Fair Isaac email exchange regarding FICO scores, Aug. 2005 | Incomplete Writing, Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) | Incomplete Writing | Incomplete Writing, Foundation, Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) |
| PX0929 | | | | | FIC0013655 | Fair Isaac email regarding FICO scores, Aug. 8, 2000. | None | None | None |
| PX0931 | | | | | FIC0844294 - 99 | Fair Isaac email regarding various articles regarding credit scores, Jan. 11, 2005 | Relevance, Hearsay | Relevance | Relevance (Other), cumulative Evidence, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0932 | | | | | FIC0364836 - 50 | Fair Isaac presentation regarding "MyFICO.com and Score Power," June 2001 | Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0933 | | | | | TU-FI-0073870 - 919 | Trans Union-produced document titled "TransUnion Risk Management 2005 Marketing Plan Autodate." | Relevance | Relevance, Foundation | Relevance (Antitrust), Relevance (Other) |
| PX0934 | | | | | FIC0008588 - 91 | TransUnion General Announcement #36, July 19, 2004 | Relevance | Relevance | Relevance (Other) |
| PX0936 | | | | | FIC1005817 - 42 | Article titled "Deciphering FICO, An ABS and MBS Investors' Guide to FICO Scores," Dec. 14, 2005. | Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) | None | Relevance (Other), Hearsay, Foundation |
| PX0937 | | | | | FIC0712962 - 72 | 12/15/2003 letter to S. Orman re Agreement Concerning the Credit Coach Product (FI LR#9058) | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Other), Privileged, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0938 | | | | | FIC0712973 - 77 | 12/15/2003 letter to S. Orman re Co-Branded myFICO Site for Wal-Mart Associates (FI LR#9571) | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0939 | | | | | FIC0712958 - 61 | 02/03/2004 letter to S. Orman re Agreement Concerning the Suze Orman FICO Kit Product (FI LR#9058A1) | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0940 | | | | | FIC0712944 - 55 | 10/01/2004 letter to S. Orman re Agreement Concerning the Suze Orman FICO Kit Product (FI LR#13877) | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0941 | | | | | FIC0298683 - 97 | 11/02/2006 letter to S. Orman re Agreement Concerning Version 2 of the Suze Orman FICO Kit Product (FI LR#25703) | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0942 | | | | | FIC0719893 - 902 | "myFICO Referral Link Partner Agreement" | None | None | None |
| PX0943 | | | | | FIC1014256 - 63 | "myFICO Affiliate Program Terms" | Incomplete Writing, Relevance | Incomplete Writing, Relevance | Incomplete Writing, Relevance (Other) |
| PX0944 | | | | | FIC0831223 - 26 | Fair Isaac Terms of Use | Best Evidence, Authenticity | None | Best Evidence, Authenticity |
| PX0945 | | | | | FIC1014264 - 73 | "myFICO Affiliate Program Terms," October 2007 | None | None | Incomplete Writing, Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0946 | | | | | FIC1014248 - 55 | "myFICO Affiliate Program Terms" | Incomplete Writing, Best Evidence | Cumulative Evidence | Incomplete Writing, Relevance (Other), cumulative Evidence, Authenticity, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0947 | | | | | FIC0982048 - 68 | Fair Isaac email regarding trademarks, Sept. 14, 2007 | None | None | None |
| PX0948 | | | | | FIC0830605 - 06 | Fair Isaac email regarding unauthorized use of Fair Isaac trademarks, June 12, 2007. | Hearsay (will not challenge business record status as to portions of the document) | None | Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0949 | | | | | FIC0830655 - 56 | Fair Isaac email regarding unauthorized use of Fair Isaac trademarks, Aug. 2, 2007. | Hearsay (will not challenge business record status as to portions of the document) | None | Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0950 | | | | | FIC0840419 - 20 | Fair Isaac letter from R. Jackson to L. Deskovick regarding use of Fair Isaac's trademarks, June 22, 2006 | Hearsay (will not challenge business record status as to portions of the document) | None | Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0951 | | | | | FIC0003448 - 50 | Fair Isaac letter from R. Jackson to G. Friedlander regarding use of Fair Isaac's trademarks, June 9, 2006 | Hearsay (will not challenge business record status as to portions of the document) | None | Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0953 | | | | | FIC0309076 - 79 | Fair Isaac advertisement | None | None | Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0954 | | | | | FIC0309437 - 38 | Fair Isaac email from C. Watts to KPNX-TV regarding FICO score, Sept. 15, 2005 | Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) | None | Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) |
| PX0955 | | | | | FIC0323777 - 81 | Fair Isaac press release titled "As FICO score passes 100 billion mark, Fair Isaac announces plans to launch more powerful FICO score," May 17, 2007 | None | None | None |
| PX0956 | | | | | FIC0317910 - 15 | Fair Isaac advertisement | None | None | Relevance (Other) |
| PX0957 | | | | | FIC0288195 - 205 | Fair Isaac presentation titled "Fair Isaac Corporation, A History of Credit Scoring Solutions," April 2006. | Hearsay (will not challenge business record status as to portions of the document) | Foundation | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0958 | | | | | FIC0577802 - 11 | Fair Isaac email and presentation market position for FICO score, June 29, 2006 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Foundation | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0959 | | | | | FIC0942306 - 439; FIC1396190 - 206; FIC1396212 - 28; FIC1386377 - 92 | Various Fair Isaac reports on metrics of website | Hearsay (will not challenge business record status for the data, but continue to challenge as to the commentary) | Foundation | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection), Foundation |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0961 | | | | | FIC0649338 - 68 | Agreement between Fair Isaac and Trans Union, March 19, 2004 | Relevance | None | Relevance (Other) |
| PX0962 | | | | | FIC0653278 - 309 | Agreement between Fair Isaac and Equifax, Feb. 21, 2001 | Relevance | None | Relevance (Antiltrust), Relevance (Other) |
| PX0969 | | | | | EQX-FICO-HC-00001153 - 85 | Agreement between Fair Isaac and Equifax, Feb. 21, 2001 | Relevance | None | Relevance (Antitrust), Relevance (Other) |
| PX0970 | | | | | TU-FI-0001948 - 49 | Agreement between Fair Isaac and Trans Union, April 22, 2002 | Relevance | Best Evidence | Relevance (Other) |
| PX0971 | | | | | TU-FI-0000821 - 70 | VantageScore LLC agreement | Relevance | Relevance | Relevance (Other) |
| PX0972 | | | | | TU-FI-0005126 - 253 | VantageScore IP Agreement | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0973 | | | | | TU-FI-0629764 - 77 | Trans Union-produced notes | Relevance | Incomplete Writing, Hearsay, Best Evidence, Foundation | Relevance (Other) |
| PX0974 | | | | | VAN 0000291 - 95 | VantageScore September 2006 Monthly Financial Review | Relevance | Relevance | Relevance (Other), cumulative Evidence |
| PX0975 | | | | | FIC0298784 - 812 | Agreement between Fair Isaac and Trans Union and WAMU, Aug. 31, 2006 | Relevance | Relevance | Relevance (Other), Prejudicial |
| PX0976 | | | | | FIC0655351 - 83 | Agreement between Fair Isaac and TRW, Jan. 28, 1991 | Relevance, Confusion of the Issues | Relevance | Relevance (Other), Confusion of the Issues, Foundation |
| PX0977 | | | | | FIC0836298 - 301 | Amendment to agreement between Fair Isaac and Experian, July 24, 2000 | Incomplete Writing, Relevance, Best Evidence | Relevance | Incomplete Writing, Relevance (Other), Best Evidence |
| PX0978 | | | | | TU-FI-0006178 - 79 | First Addendum to agreement between Fair Isaac and Trans Union, July 28, 1989 | Relevance | Best Evidence | Relevance (Other) |
| PX0979 | | | | | FIC0011246 - 51 | Agreement between Fair Isaac and Experian, April 15, 2005 | Relevance | Relevance | Relevance (Other) |
| PX0980 | | | | | FIC0010620 - 72 | Agreement between Fair Isaac and Trans Union, July 25, 2000 | Relevance | Relevance | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0981 | | | | | FIC1167930 - 35 | Agreement between Fair Isaac and Equifax, July 15, 2004 | Relevance | Relevance | Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX0982 | | | | | FIC0010545 - 81 | Agreement between Fair Isaac and Trans Union, July 28, 1989 | Relevance | Relevance | Relevance (Other), Prejudicial |
| PX0984 | | | | | TU-FI-1259980 - 60040 | Agreement between Fair Isaac and Trans Union, Aug. 25, 1997 | Relevance | Relevance | Relevance (Other) |
| PX0985 | | | | | TU-FI-0009588 - 602 | Trans Union-produced "Trident 2006 marketing plan" | Relevance | Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX0986 | | | | | TU-FI-0122533 - 46 | Trans Union-produced "Trident Marketing Plan" | Relevance | Relevance, Cumulative Evidence, Foundation | Relevance (Antitrust), Relevance (Other) |
| PX0987 | | | | | TU-FI-0337383 | Email from Robert Callaci regarding VantageScore Adoption Notes, June 29, 2006 | Relevance, Overly Prejudicial | Relevance, Hearsay (but confirm that doc is business record) | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |
| PX0988 | | | | | TU-FI-0344151 | Email from Terry McCafferty to Jeff Hellinga regarding Sallie Mae RFP update, June 29, 2006 | Relevance, Overly Prejudicial | Relevance, Hearsay (but confirm that doc is business record) | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0989 | | | | | TU-FI-0450775 | Email from Terry McCafferty to Kurt Kuchta regarding Trident Pricing, Oct. 23, 2006 | Relevance, Overly Prejudicial | Relevance, Foundation | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX0990 | | | | | TU-FI-1242341.0001 - .0008 | Trans Union-produced Keyword purchase list, excerpt from TU-FI-1242341 (produced in native excel) | Relevance | Incomplete Writing, Misleading, Best Evidence | Relevance (Other) |
| PX0991 | | | | | TU-FI-1244686 - 88 | "VantageScore - Media Prep Guide/Q&A TransUnion" | Incomplete Writing, Relevance, Best Evidence | Relevance, Cumulative Evidence | Incomplete Writing, Relevance (Other), cumulative Evidence, Best Evidence |
| PX0992 | | | | | TU-FI-1260661 - 68 | Various emails between CRAs regarding Project Trident, Dec. 2005 | Relevance, Overly Prejudicial | Relevance, Prejudicial, Hearsay (but confirm that doc is business record) | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |
| PX0994 | | | | | TU-FI-1285737 - 42 | Trans Union-produced "Margin by Channel Analysis," Dec. 2004 | Relevance | Incomplete Writing, Best Evidence | Relevance (Other) |
| PX0995 | | | | | EXP0000715 - 22 | Fair Isaac and Experian Licensing Agreement for 300-850® trademark, Feb. 28, 2006 | None | Relevance | Relevance (Other) |
| PX0996 | | | | | EXP0001407 - 80 | "Project Trident Educational Materials," Jan. 2006 | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX0997 | | | | | EXP0002366 - 68 | Project Trident Meeting Minutes: "Trident Internal Status Meeting," Feb. 7, 2006 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX0998 | | | | | EXP0021725 - 27 | Project Trident Meeting Minutes: "Trident Internal Status Meeting," Feb. 7, 2006 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX0999 | | | | | EXP0048430 - 34 | Email and attachments from Chet Wiermanski to Dana Wiklund, Hiq Lee and Stan Oliai regarding LLC Materials, Dec. 6, 2005 | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay |
| PX1000 | | | | | EXP0107953 - 55 | Email Linda Haran to Randy Baker regarding VantageScore Pricing, June 5, 2007 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1001 | | | | | EXP0123495 | Email from Zaydoon Munir to Tim Sumers regarding VantageScore, Jan. 12, 2007 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1002 | | | | | EXP0135088 | Email from Stan Oliai to Kerry Williams regarding VantageScore and Fannie Mae, Feb. 5, 2007 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), Prejudicial |
| PX1003 | | | | | EXP0157528 - 31 | Project Trident "EA SPC Investment Paper," Nov. 14, 2005 | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX1004 | | | | | EXP0526298 - 318 | Experian-produced document titled "Schedule G, Pricing Schedule between Capital One and Experian." | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1005 | | | | | MOW-FICO- 00000608 | Document: Discussion Notes Steering Committee | Relevance | Relevance | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), Hearsay, Foundation |
| PX1007 | | | | | MOW-FICO- 00069098 - 134 | MOW-produced Project Trident "Team 2 Notes." | Relevance, Overly Prejudicial | Prejudicial, Relevance, Cumulative Evidence | Relevance (Antitrust), Relevance (Spoliation), Prejudicial, cumulative Evidence, Hearsay, Foundation, Authenticity |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1008 | | | | | EQX-FICO-00016023 - 24 | Email from Linda Wilson regarding FICO and ARCO III Data, Mar. 25, 2006 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1009 | | | | | EQX-FICO-00041903 - 50 | Project Trident "Executive Update Session, Jan. 18, 2006 | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX1010 | | | | | EQX-FICO-00049017 - 20 | "Equifax VantageScore SPIF Program," Mar. 30, 2006 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1011 | | | | | EQX-FICO-00078897 - 99 | Email from Jared Grigsby to Lisa Zarikian regarding reworked Chase Emerging Credit Validations, June 16, 2006 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1012 | | | | | EQX-FICO-00083881 - 93 | Agreement between Fair Isaac and Equifax, Dec. 2006 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1013 | | | | | EQX-FICO-00104858 - 944 | "Equifax Premiere Score Sales Training Program," Feb. 15, 2006 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1014 | | | | | EQX-FICO-00104985 - 5041 | "Equifax VantageScore Sales Training Program," Feb. 14, 2006 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1015 | | | | | EQX-FICO-00108106 - 08 | Email from Christy Williams regarding Scorex Plus, Jan. 19, 2007 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1016 | | | | | EQX-FICO-00109676 | Email from Dale Jolly regarding VantageScore for Citi, Feb. 14, 2007 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1017 | | | | | EQX-FICO-00365688 -89 | Email from Mike Harvey to Linda Wilson regarding Scorex Plus, Sept. 30, 2003 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1019 | | | | | EQX-FICO-00496402 | Equifax-produced "Key terms of Trident joint venture" | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1020 | | | | | EQX-FICO-00499363 -467 | IP Agreement between CRAs and VantageScore, Feb. 14, 2006 | Relevance, Cumulative Evidence | Relevance, Cumulative Evidence, Misleading | Relevance (Antitrust), Relevance (Other), cumulative Evidence |
| PX1021 | | | | | EQX-FICO-00684341 | "Validation Comparison of VantageScore to Other Generic Scores," Oct. 11, 2006 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (False Ad), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1022 | | | | | EQX-FICO-00898942 -58 | "Telco/Utility Strategy," June 16, 2005 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1023 | | | | | EQX-FICO-00898959 - 74 | "Equifax - Innovis Counter Attack Strategy Kickoff Meeting," Jan. 24, 2005 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudical, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1024 | | | | | EQX-FICO-00996936 - 37 | Email from Brian Crawford regarding Citi and pricing, Dec. 15, 2006 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1025 | | | | | EQX-FICO-01291312 - 17 | Email from Paul Springman to Lisa Zarikian regarding VantageScore, May 1, 2006 | Relevance, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1026 | | | | | EQX-FICO-01317838 - 40 | "VantageScore Media Prep Guide/Q&A Equifax" | Incomplete Writing, Relevance, Misleading | Relevance, Hearsay | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Misleading |
| PX1027 | | | | | TU-FI-0668783 - 84 | Trans Union-produced memo regarding pricing, Sept. 12, 2006 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1028 | | | | | TU-FI-0727345 | Trans Union email exchange regarding VantageScore testing, Jan. 15, 2007 | Relevance | Relevance | Relevance (Antitrust), Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1029 | | | | | TU-FI-0074999 - 5001 | Trans Union-produced "VantageScore Creative Brief," Feb. 10, 2006 | None | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX1030 | | | | | FIC0011290 - 347 | Agreement between Fair Isaac and Experian, April 15, 2005 | None | Relevance | Relevance (Antitrust), Relevance (Other) |
| PX1031 | | | | | N/A | Certified copy of Stipulated Final Judgment and Order for Permanent Injunction, entered 08/31/2005 in Federal Trade Commission v. Consumerinfo.com., Inc. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance, Unfairly Prejudicial | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading |
| PX1032 | | | | | N/A | Article from consumeraffairs.com titled "Marketer of 'Free Credit Reports' Settles FTC Charges," Aug. 16, 2005 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Relevance | Relevance (Other), Prejudicial, Hearsay |
| PX1033 | | | | | N/A | Experian advertisement | Relevance, Best Evidence, Authenticity | Relevance | Relevance (Other), Best Evidence |
| PX1034 | | | | | N/A | Trans Union "Fast Facts" literature | Relevance | Relevance | Relevance (Other), Best Evidence |
| PX1035 | | | | | N/A | Experian advertisement | Authenticity | Relevance | Relevance (Other) |
| PX1036 | | | | | N/A | Experian VantageScore advertisement | Authenticity | Relevance | None |
| PX1037 | | | | | N/A | Fair Isaac website printout regarding corporate history | Relevance, Cumulative Evidence, Authenticity | Relevance, Cumulative Evidence | Relevance (Other), cumulative Evidence |
| PX1038 | | | | | N/A | Fair Isaac website printout regarding FICO scores | Authenticity | Hearsay | None |
| PX1039 | | | | | N/A | Experian advertisement | Relevance, Confusion of the Issues | Relevance | Relevance (Other), Confusion of the Issues |
| PX1040 | | | | | N/A | Printout from betterwhois.com | Relevance | Relevance | Relevance (Other) |
| PX1041 | | | | | N/A | Printout from VantageScore website | None | None | None |
| PX1042 | | | | | N/A | Experian VantageScore advertisement | Cumulative Evidence | Relevance | cumulative Evidence |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1043 | | | | | TU-FI-1267181; TU-FI-1267185; TU-FI-1267195; TU-FI-1267203; TU-FI-1267209; TU-FI-1267215; TU-FI-1267217; TU-FI-1267237; TU-FI-1267245; TU-FI-1267281; TU-FI-1267309; TU-FI-1267347; TU-FI-1267371; TU-FI-1267439; TU-FI-1267549; TU-FI-1267739; TU-FI-1267793; TU-FI-1268167; TU-FI-1268795; TU-FI-1270303 | Trans Union-produced call-log excerpts | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Incomplete Writing, Relevance, Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1044 | | | | | EXP0528658 - 59; EXP0528664 - 70; EXP0528674 | Experian-produced emails with consumers | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1045 | | | | | GOOGLE-0001 - 40 | Google Ad Words Report re Experian | None | Relevance | Relevance (Other) |
| PX1048 | | | | | FIC1426042 | Experian advertisement | Relevance, Overly Prejudicial, Misleading | Relevance | Relevance (False Ad), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1049 | | | | | FIC1426040 and color version | Experian advertisement | Relevance, Authenticity (withdraw authenticity objection as to ad, not as to website) | Foundation | Relevance (Other), Foundation |
| PX1050 | | | | | FIC1426035 - 37 and color version | Article from Forbes regarding credit scores titled "Improve your Credit Score, What You Thought Was a Good FICO Score Could Keep you Locked Out from Getting a Loan, Here's What To Do," Dec. 3, 2008 | Relevance, Hearsay | Hearsay, Foundation | Relevance (Other), Hearsay, Foundation |
| PX1051 | | | | | EXP0535856 65 | Experian-produced document titled "Score Consistency Index," April 2008 | None | None | Relevance (False Ad), Confusion of the Issues, Misleading |
| PX1052 | | | | | N/A | Experian press release titled "Interim Management Statement," July 10, 2008 | Relevance, Overly Prejudicial, Misleading, Authenticity | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1053 | | | | | FIC0009456 - 99 | Fair Isaac "Scoring Day" presentation | Hearsay (will not challenge business record status as to portions of the document) | Relevance, Foundation | Relevance (Other), Foundation, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1054 | | | | | FIC0009533 - 34 | Fair Isaac "Bureau Product Matrix Summary Table" | Hearsay (will not challenge business record status as to portions of the document), Relevance | None | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1055 | | | | | FIC0010177 - 81 | Agreement between Fair Isaac and Equifax, July 30, 1999 | Relevance, Overly Prejudicial, Confusion of the Issues | None | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1056 | | | | | FIC0010274 - 78 | Agreement between Fair Isaac and Equifax, July 31, 1999 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1057 | | | | | FIC0010285 - 86 | Agreement between Fair Isaac and Equifax, Nov. 4, 2005 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1058 | | | | | FIC0010583 - 92 | Agreement between Fair Isaac and Trans Union, July 21, 2000 | Relevance, Overly Prejudicial, Confusion of the Issues | Incomplete Writing, Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1059 | | | | | FIC0210275 - 314 | Agreement between Fair Isaac and Capital One, Oct. 1, 2004 | Relevance, Overly Prejudicial, Confusion of the Issues | None | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1060 | | | | | FIC0215500 - 21 | Agreement between Fair Isaac and HSBC, Jan. 1, 2006 | None | None | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1061 | | | | | FIC0308862 - 71 | Fair Isaac advertisement titled "Understanding your credit score" | None | None | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1062 | | | | | FIC0349479 -82 | Email exchange between Fair Isaac and Amex regarding PreScore contract, Sept. 2006 | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) | Relevance, Hearsay | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) |
| PX1063 | | | | | FIC0349827 -29 | Fair Isaac email exchange regarding VantageScore, April 2006 | Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) | None | Prejudicial, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status as to FICO employee statements to the extent not characterizing third party statements, but do not withdraw hearsay objection) |
| PX1064 | | | | | FIC0652415 -16 | Fair Isaac "Trademark Usage Guidelines for MyFICO Affiliates/Partners" | None | Foundation | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1065 | | | | | FIC0998481 - 509 | Agreement between Fair Isaac and Amex, July 1, 2007 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1066 | | | | | FIC0998647 - 56 | Agreement between Fair Isaac and Amex, Jan. 1, 2007 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1067 | | | | | FIC0998929 - 75 | Agreement between Fair Isaac and Capital One, Sept. 28, 2007 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1068 | | | | | FIC1063171 - 223 | "The Fair Isaac Almanac - a branding guide and reference manual" | None | Hearsay, Foundation | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1069 | | | | | FIC1366487 - 92 | Agreement between Fair Isaac and Amex, Jan. 1, 2006 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1070 | | | | | FIC1368833 - 51 | Agreement between Fair Isaac and Discover, Dec. 1, 2005 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1071 | | | | | FIC1370669 - 97 | Agreement between Fair Isaac and Discover, Dec. 1, 2007 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Best Evidence, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1072 | | | | | FIC1379872 - 77 | Agreement between Fair Isaac and Amex, Jan. 1, 2008 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Incomplete Writing, Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1073 | | | | | FIC1400556 - 73 | Agreement between Fair Isaac and HSBC, Jan. 1, 2008 | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1074 | | | | | FIC0451726 - 98 | Agreement between Fair Isaac and Experian, April 15, 2005 | None | None | Relevance (Other) |
| PX1075 | | | | | TU-FI-0644156 - 61 | Agreement between Amex and Trans Union, Jan. 1, 2007 | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance, Foundation | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading |
| PX1076 | | | | | EXP0104396 - 98 | Article from PR Newswire titled "Fair, Isaac and Equifax Form Strategic Alliance to Provide Consumers Premier Online Credit Score Services," Jan. 11, 2001 | Hearsay | Relevance, Hearsay | Relevance (Other) |
| PX1077 | | | | | EXP0131761 - 63 | Article from Business Wire titled "TransUnion and Fair, Isaac Team To Launch New Consumer Services Based on TransUnion Credit Information and FICO Credit Risk Scores," Nov. 18, 2002 | Relevance | None | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1078 | | | | | EXP0168965; EXP169111; EXP0169120 | Fair Isaac advertisements | None | Relevance | Compound |
| PX1079 | | | | | EXP05256866090 and Original files sent by email | Experian-produced banner advertisements | Incomplete Writing, Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance | Incomplete Writing, Relevance (False Ad), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading |
| PX1080 | | | | | FIC0004362 - 85 | Fair Isaac "Viewpoints," Volume 27, Number 1, May 2003 | Relevance, Overly Prejudicial, Hearsay | Relevance, Hearsay, Foundation | Relevance (False Ad), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1081 | | | | | FIC0957764 - 65 | Fair Isaac press release titled Fair, Isaac Offers Lenders and Brokers Clear Explanations of FICO Scores for Their Clients, Oct. 31, 2000 | Relevance | None | Relevance (Other), Hearsay |
| PX1082 | | | | | FIC0963282 - 96 | Transcription of 04/26/2001 Fair Isaac second quarter earnings conference call | Hearsay, Authenticity | Relevance, Foundation | Relevance (Other), Hearsay, Foundation, Authenticity |
| PX1083 | | | | | N/A | Article from AutoLoanDaily.com titled "VantageScore - The Credit Score you don't know, but should," June 12, 2009 | Hearsay, Best Evidence, Authenticity | Hearsay | Relevance (False Ad), Confusion of the Issues, Hearsay, Best Evidence, Relevance (Other) |
| PX1084 | | | | | N/A | Exhibit re-numbered as exhibits PX1190-PX1205 | Compound, Relevance | Incomplete Writing, Misleading, Best Evidence, Foundation | Incomplete Writing, Relevance (Other), Misleading, Best Evidence, Foundation, Compound |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1085 | | | | | EXP0144017 - 18; EXP0168963 - 64 | Experian advertisements | Relevance, Overly Prejudicial, Confusion of the Issues | Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Compound |
| PX1086 | | | | | EXP0008258 - 59; EXP0008482 - 87; EXP0119650 - 53; EXP0144214; EXP0168991; EXP0029500 - 16 | Experian advertisements | None | Relevance | Compound |
| PX1087 | | | | | FIC0968538 - 42 | "Fair, Isaac Selected Milestones" | Relevance, Hearsay | Relevance, Hearsay | Relevance (Other), Hearsay |
| PX1088 | | | | | N/A | Exhibit 506 to Deposition of Fair Isaac: "Fair Isaac Operational Ranges" | None | None | None |
| PX1089 | | | | | FIC0251530 - 42 | Fair Isaac presentation titled "Fair Isaac Credit Bureau Risk Scores, 10 Years and Counting," Jan. 2000 | Relevance, Overly Prejudicial, Hearsay (will not challenge business record status as to portions of the document) | Relevance, Prejudicial, Hearsay | Relevance (Antitrust), Prejudicial, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1090 | | | | | TU-FI-1222076 - 106 | Trans Union produced agreement between Fair Isaac and TransUnion, March 19, 2004 | Relevance | None | Relevance (Other) |
| PX1091 | | | | | EXP0262292 - 332 | Experian produced document titled "Product Marketing Plan," September 5, 2003 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1092 | | | | | EXP0048430 - 34 | Email exchange between Trans Union and Equifax regarding VantageScore, Dec. 6, 2005 | Relevance | Relevance | Relevance (Other), Prejudicial |
| PX1093 | | | | | N/A | CV of Beth Chapman | None | Relevance | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1094 | | | | | N/A | Exhibit 2 of Deposition of Jacob Jacoby: case report | Incomplete Writing, Relevance, Overly Prejudicial, Hearsay | Incomplete Writing, Relevance, Prejudicial, Hearsay | Incomplete Writing, Relevance (Other), Prejudicial, Hearsay |
| PX1095 | | | | | N/A | Exhibit 3 of Deposition of Jacob Jacoby: case report | Relevance, Overly Prejudicial, Hearsay | Relevance, Prejudicial, Hearsay | Relevance (Other), Prejudicial, Hearsay |
| PX1096 | | | | | N/A | Exhibit 3 of Deposition of Robert Anderson: excerpts from file histories for 300-850® trademarks | Incomplete Writing, Relevance, Overly Prejudicial, Compound | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial, Compound |
| PX1097 | | | | | N/A | Exhibit 4 of Deposition of Robert Anderson: excerpts from file histories for 300-850® trademarks | Incomplete Writing, Relevance, Overly Prejudicial, Compound | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial, Compound |
| PX1098 | | | | | N/A | Exhibit 5 of Deposition of Robert Anderson: excerpts from file histories for 300-850® trademarks | Incomplete Writing, Relevance, Overly Prejudicial, Compound | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial, Compound |
| PX1099 | | | | | N/A | Exhibit 6 of Deposition of Robert Anderson: excerpts from file histories for 300-850® trademarks | Incomplete Writing, Relevance, Overly Prejudicial, Compound | Incomplete Writing, Relevance, Prejudicial | Incomplete Writing, Relevance (Other), Prejudicial, Compound |
| PX1100 | | | | | N/A | Exhibit 8 of Deposition of Robert Anderson: printout from "wayback" website | Authenticity | None | None |
| PX1101 | | | | | N/A | Attachment 1 to the Corrected Expert Report of Paul K. Meyer | None | None | None |
| PX1102 | | | | | N/A | Attachment 2 to the Corrected Expert Report of Paul K. Meyer | None | None | None |
| PX1103 | | | | | N/A | Attachment 3 and 3B to the Corrected Expert Report of Paul K. Meyer | None | None | None |
| PX1105 | | | | | EXP528644 - 50 | Experian document titled "IFRS Consumer Direct" | None | Relevance, Prejudicial, Misleading, Foundation | Relevance (Other), Prejudicial |
| PX1106 | | | | | FIC0649338 - 68 | Agreement between Fair Isaac and Trans Union, March 19, 2004 | None | Relevance, Hearsay | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1107 | | | | | FIC0003536 - 43 | Fair Isaac letters regarding trademark infringement, June 2006 | Hearsay | Relevance, Hearsay, Foundation | Relevance (Other), Hearsay, Foundation |
| PX1108 | | | | | FIC0003529 - 33 | Fair Isaac letters regarding cease-and-desist, June-July 2006 | Hearsay | Relevance | Relevance (Other), Hearsay (will not challenge business record status but do not withdraw hearsay objection), Foundation |
| PX1109 | | | | | FIC0083888 - 89 | Fair Isaac document titled "ficosubs for January 2003" | Relevance | None | Relevance (Other) |
| PX1110 | | | | | FIC0839735 - 36 | Fair Isaac letter regarding trademarked 300-850®, Jan. 10, 2008 | Hearsay | Relevance | Relevance (Other), Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |
| PX1111 | | | | | FIC1397249 - 77 | Settlement Agreement and Mutual Release between Fair Isaac and myFICO Consumer Services, June 6, 2008 | Relevance | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial, Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |
| PX1112 | | | | | TU-FI-0006085 - 92 | Trademark Licensing Agreement between Fair Isaac and Trans Union, June 1, 2004 | Relevance | None | Relevance (Other) |
| PX1113 | | | | | FIC0219583 - 85 | Article from Newsday titled "FICO credit Score is the one that counts," May 19, 2006 | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Hearsay | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1114 | | | | | N/A | Article from FloridaHomeLoan.com titled "Use Only a FICO Score When preparing for the Florida Home Loan Process," May 21, 2006 | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay, Authenticity | Hearsay, Misleading | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1115 | | | | | N/A | Article from StopBuyingCrap.com titled "myFICO.com's FICO Score Deluxe," Sept. 4, 2006 | Relevance, Overly Prejudicial, Hearsay, Authenticity | Hearsay, Misleading, Relevance | Relevance (Other), Prejudicial, Hearsay |
| PX1116 | | | | | N/A | Screenshot from CNBC | Incomplete Writing, Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay, Authenticity | Relevance, Foundation | Incomplete Writing, Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1117 | | | | | N/A | Screenshot from Yahoo Finance | Incomplete Writing, Relevance, Overly Prejudicial, Misleading, Hearsay, Authenticity | Relevance, Foundation | Incomplete Writing, Relevance (Other), Prejudicial, Misleading, Hearsay |
| PX1118 | | | | | N/A | Screenshot from Compete.com | Relevance, Hearsay, Authenticity | Relevance, Foundation | Relevance (Other), Hearsay |
| PX1119 | | | | | N/A | Screenshot from msn.com | Relevance, Hearsay, Authenticity | Relevance, Foundation | Relevance (Other), Hearsay |
| PX1120 | | | | | FIC0906266 - 68 | Article from USA Today titled "'Free' Credit Reports sometimes aren't free." | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Foundation, Misleading | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1121 | | | | | N/A | Attachment A to the Expert Report of James Berger | Relevance | Relevance, Hearsay | Relevance (Other) |
| PX1122 | | | | | N/A | Attachment B to the Expert Report of James Berger | Relevance | Relevance, Hearsay | Relevance (Other) |
| PX1123 | | | | | N/A | Attachment C to the Expert Report of James Berger | Relevance | Relevance | Relevance (Other), cumulative Evidence |
| PX1124 | | | | | N/A | Attachment D to the Expert Report of James Berger | Relevance | Relevance | Relevance (Other) |
| PX1125 | | | | | N/A | Attachment E to the Expert Report of James Berger | Relevance | Relevance, Foundation | Relevance (Other) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1126 | | | | | N/A | Attachment F to the Expert Report of James Berger | Relevance | Relevance | Relevance (Other) |
| PX1127 | | | | | N/A | Attachment G to the Expert Report of James Berger | Hearsay, Authenticity | Relevance, Hearsay, Foundation, Misleading | Relevance (Other), Hearsay |
| PX1128 | | | | | N/A | Attachment H to the Expert Report of James Berger | Hearsay, Authenticity | Relevance, Hearsay, Foundation, Misleading | Relevance (Other), Hearsay |
| PX1129 | | | | | N/A | Attachment I to the Expert Report of James Berger | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Confusion of the Issues, Hearsay, Misleading, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1130 | | | | | N/A | Attachment J to the Expert Report of James Berger | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Confusion of the Issues, Hearsay, Misleading, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1131 | | | | | N/A | Attachment K to the Expert Report of James Berger | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Confusion of the Issues, Hearsay, Misleading, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1132 | | | | | N/A | Attachment L to the Expert Report of James Berger | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Confusion of the Issues, Hearsay, Misleading, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1133 | | | | | N/A | Attachment M to the Expert Report of James Berger | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Confusion of the Issues, Hearsay, Misleading, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1134 | | | | | N/A | Plaintiff Fair Isaac's Second Supplemental Notice of Deposition of Defendant Experian Information Solutions Inc. under Rule 30(b)(6) of the Federal Rules of Civil Procedure | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1135 | | | | | TU-FI-1287557 - 74 | Attachment 1 to the Expert Rebuttal Report of James Berger Regarding Expert Report of Phillip Johnson | None | None | None |
| PX1136 | | | | | EXP0044461 - 500 | Attachment 2 to the Expert Rebuttal Report of James Berger Regarding Expert Report of Phillip Johnson | Relevance, Overly Prejudicial | Prejudicial, Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1137 | | | | | N/A | Attachment 3 to the Expert Rebuttal Report of James Berger Regarding Expert Report of Phillip Johnson | Relevance | Hearsay, Relevance | Relevance (Other) |
| PX1138 | | | | | TU-FI-1221182 - 230 | Attachment 4 to the Expert Rebuttal Report of James Berger Regarding Expert Report of Phillip Johnson | Relevance | None | Relevance (Antitrust), Relevance (Other) |
| PX1139 | | | | | TU-FI-1217554 - 59 | Attachment 5 to the Expert Rebuttal Report of James Berger Regarding Expert Report of Phillip Johnson | Relevance | None | Relevance (Other) |
| PX1140 | | | | | TU-FI-1212430 - 31 | Attachment 6 to the Expert Rebuttal Report of James Berger Regarding Expert Report of Phillip Johnson | Relevance | None | Relevance (Other), Prejudicial |
| PX1141 | | | | | N/A | Article from CNN Money.com titled "Confusion Reigns When Buying Credit Scores," June 29, 2007 | Relevance, Overly Prejudicial, Confusion of the Issues, Hearsay, Authenticity | Confusion of the Issues, Hearsay, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Hearsay |
| PX1142 | | | | | EXP0528651 - 83 | Experian-produced call logs and emails from confused customers | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Confusion of the Issues, Hearsay, Prejudicial, Relevance | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1143 | | | | | EXP0003971 - 77 | Experian document titled "Credit Reports and Credit Scores" | None | None | None |
| PX1144 | | | | | EXP0118795 - 801 | Experian email and document regarding survey results on credit product results, Sept. 28, 2005 | None | None | None |
| PX1145 | | | | | EXP0118802 - 03 | Experian document titled "Experian/Gallup Personal Financial Credit Index," October 2005 | Hearsay (will not challenge business record status as to portions of this document, but continue to challenge as to hearsay within hearsay) | Hearsay | Hearsay (will not challenge business record status, but do not withdraw hearsay objection) |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1146 | | | | | EXP0122301 - 06 | Experian document titled "New Product Preliminary Assessment, Project Trident," Sept. 18, 2005 | Relevance, Overly Prejudicial | Relevance | Relevance (Antitrust), Relevance (Other), Prejudicial |
| PX1147 | | | | | EXP0139821 - 68 | Experian document titled "The New World of Bureau Risk Scores," 2004 | Relevance | Relevance | Relevance (Other) |
| PX1148 | | | | | EXP0170815 - 16 | Experian document titled "PLUS Score Summary" | None | Relevance | Relevance (Other) |
| PX1149 | | | | | EXP0222238 | Email between Fair Isaac and Experian regarding score , July 2001, March 2002 | None | Relevance | None |
| PX1150 | | | | | EXP0235366 - 68 | Experian email regarding score model, Dec. 16, 1999 | None | Relevance | None |
| PX1151 | | | | | EXP0244217 - 21 | Experian email regarding Scorex PLUS, April 2004. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Hearsay, Misleading, Prejudicial, Confusion of the Issues | Relevance (Antitrust), Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay (will not challenge business record status but do not withdraw hearsay objection) |
| PX1152 | | | | | EXP0309982 | Experian email regarding consumer communication, May 24, 2005 | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Hearsay, Misleading, Prejudicial, Confusion of the Issues | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1153 | | | | | EXP0309983 | Experian email regarding consumer communication, May 24, 2005 | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Hearsay, Misleading, Prejudicial, Confusion of the Issues | Relevance (Other), Prejudicial, Confusion of the Issues, Misleading, Hearsay |
| PX1154 | | | | | N/A | Custodian Logs of Trans Union | None | None | None |
| PX1155 | | | | | N/A | Custodian Logs of Experian | None | None | None |
| PX1156 | | | | | N/A | Custodian Logs of VantageScore | None | None | None |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157 | | | | | N/A | Disc containing Website Captures and Exhibits to Michael Younger Expert Report | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A1 | | | | | N/A | Disc containing nationalscore.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A2 | | | | | N/A | Disc containing truecredit.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A3 | | | | | N/A | Disc containing Experian Scorex Plus website capture link download.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A4 | | | | | N/A | Disc containing experian.com products scorexplus.html.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A5 | | | | | N/A | Disc containing Forbes Article Website Capture 2009-02-10.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A6 | | | | | N/A | Disc containing TransUnion Consumer Solutions 2009-08-11.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A7 | | | | | N/A | Disc containing TransUnion CS website capture 2009-08-11.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A8 | | | | | N/A | Disc containing AOL 300-850 credit score search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A9 | | | | | N/A | Disc containing AOL FICO search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A10 | | | | | N/A | Disc containing AOL FICO classic search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A11 | | | | | N/A | Disc containing AOL FICO score search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A12 | | | | | N/A | Disc containing Ask.com 300-850 credit score search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A13 | | | | | N/A | Disc containing Ask.com FICO search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A14 | | | | | N/A | Disc containing Ask.com FICO classic search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A15 | | | | | N/A | Disc containing Ask.com FICO score search.avi | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A16 | | | | | N/A | Disc containing consumerinfo.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A17 | | | | | N/A | Disc containing creditexpert.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A18 | | | | | N/A | Disc containing freecreditreport.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A19 | | | | | N/A | Disc containing nationalscore.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A20 | | | | | N/A | Disc containing truecredit.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A21 | | | | | N/A | Disc containing truecredit.com corporate download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A22 | | | | | N/A | Disc containing truelink.com download.exe | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A23 | | | | | N/A | Attachment A to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A24 | | | | | N/A | Attachment B "NationalScore.com" to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A25 | | | | | N/A | Attachment B "Search_Engine_Results" to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A26 | | | | | N/A | Attachment B "TrueCredit.com" to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A27 | | | | | N/A | Attachment C to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A28 | | | | | N/A | Attachment D to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A29 | | | | | N/A | Attachment E to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A30 | | | | | N/A | Attachment F to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A31 | | | | | N/A | Attachment G to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A32 | | | | | N/A | Attachment H to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A33 | | | | | N/A | Attachment I to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A34 | | | | | N/A | Attachment J to the Expert Report of Michael Younger | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A35 | | | | | N/A | EnCase Testing\encase_version6 11_working(full).doc | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A36 | | | | | N/A | Experian ScoreX Plus Website Capture\Files\Experian Decisioning Scorex PLUS(sm).mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A37 | | | | | N/A | Experian ScoreX Plus Website Capture\Files\scorex_plus.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A38 | | | | | N/A | Experian ScoreX Plus Website Capture\Files\scorex_plus_wp.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A39 | | | | | N/A | Forbes Article Website Capture\Screenshots\Forbes-1st-page_linklocation.JPG | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A40 | | | | | N/A | Forbes Article Website Capture\Screenshots\Forbes-1stpage_top.JPG | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A41 | | | | | N/A | Forbes Article Website Capture\Screenshots\Forbes-2ndpage_link.JPG | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A42 | | | | | N/A | Other Website Captures\ExperianDirect.com\Link to One Report and Score_TripleAlert_com.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A43 | | | | | N/A | Other Website Captures\ExperianDirect.com\Link to Three Reports and Score_TripleAlert_com.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A44 | | | | | N/A | Other Website Captures\ExperianDirect.com\Protect yourself from identity theft with Credit Monitoring from TripleAlert_com.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A45 | | | | | N/A | Other Website Captures\FreeCreditReport.com\Free CreditReport_com Free Credit Report and Credit Score Online by Experian.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A46 | | | | | N/A | Other Website Captures\FreeCreditReport.com\Link_ FreeCreditReport_com CreditScoring.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A47 | | | | | N/A | Other Website Captures\FreeCreditReport.com\Link_ Get Yours Now.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A48 | | | | | N/A | Other Website Captures\NationalScore.com\ENSI - Welcome to NationalScore_com.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A49 | | | | | N/A | Other Website Captures\NationalScore.com\Link under NatScoreIndex_Credit Score and Reports - Free Credit Report, Free Credit Score, Experi.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A50 | | | | | N/A | Other Website Captures\NationalScore.com\Link_Experian National Score Index - Free Experian Credit Score & Free Credit Report - See How Yo.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A51 | | | | | N/A | Other Website Captures\Other Websites\ConsumerInfo.com\3 Cred Reports and Score, iPlace.com 663.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A52 | | | | | N/A | Other Website Captures\Other Websites\ConsumerInfo.com\Cred Report and Score, iPlace.com.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A53 | | | | | N/A | Other Website Captures\Other Websites\ConsumerInfo.com\Free Credit Report - Online and in Seconds_from Google.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A54 | | | | | N/A | Other Website Captures\Other Websites\ConsumerInfo.com\Free Credit Report at ConsumerInfo_com, an Experian company.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A55 | | | | | N/A | Other Website Captures\Other Websites\ConsumerInfo.com\consum erinfo1.txt | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A56 | | | | | N/A | Other Website Captures\Other Websites\ConsumerInfo.com\default[1].txt | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A57 | | | | | N/A | Other Website Captures\Other Websites\CreditExpert.com\Credit Expert.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A58 | | | | | N/A | Other Website Captures\Other Websites\CreditExpert.com\Link_3 Credit Reports with Plus Score.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A59 | | | | | N/A | Other Website Captures\Other Websites\CreditExpert.com\Link_Order 3 Reports with Plus Score.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A60 | | | | | N/A | Other Website Captures\Other Websites\Equifax.com\Buy Now Link_Equifax Personal Solutions Credit Reports, Credit Scores, Protection Against Identit.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A61 | | | | | N/A | Other Website Captures\Other Websites\Equifax.com\Equifax Personal Solutions Credit Reports, Credit Scores, Protection Against Identity Theft.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A62 | | | | | N/A | Other Website Captures\Other Websites\Equifax.com\equifax[1].txt | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A63 | | | | | N/A | Other Website Captures\TrueCredit.com\TrueCredit\Link under Check Your Credit Now_Check Credit Reports and Scores Online -TrueCredit.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A64 | | | | | N/A | Other Website Captures\TrueCredit\TrueCredit\ PopUp_Three Score Sample.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A65 | | | | | N/A | Other Website Captures\TrueCredit.com\TrueCredit\ Truecredit.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A66 | | | | | N/A | Other Website Captures\TrueCredit.com\TrueCredit\ creditcardratings[1].txt | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A67 | | | | | N/A | Other Website Captures\TrueCredit.com\TrueCredit\t ruecredit.txt | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A68 | | | | | N/A | TransunionCS Website Capture\Files\TransUnion-Consumer-Solutions_2009-08-11_Fico-Score-Sample.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A69 | | | | | N/A | TransunionCS Website Capture\Files\TransUnion-Consumer-Solutions_2009-08-11_Single-Credit-Report_Report-Example.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A70 | | | | | N/A | TransunionCS Website Capture\Files\TransUnion-Consumer-Solutions_2009-08-11_Single-Credit-Report_Score-Example.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A71 | | | | | N/A | TransunionCS Website Capture\Files\TransUnion-Consumer-Solutions_2009-08-11_main-page.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A72 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\'300-850' credit score\AOL Search results for '300-850' credit score - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A73 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\'300-850' credit score\AOL Search results for '300-850' credit score - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A74 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\FICO\AOL Search results for FICO - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A75 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\FICO\AOL Search results for FICO - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A76 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\FICO Classic\AOL Search results for FICO classic - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A77 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\FICO Classic\AOL Search results for FICO classic - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A78 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\FICO score\AOL Search results for FICO score - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A79 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\AOL\FICO score\AOL Search results for FICO score - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A80 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\'300-850' credit score\'300-850' credit score - Ask_com Web Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A81 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\'300-850' credit score\'300-850' credit score - Ask_com Web Search - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A82 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\FICO\FICO - Ask_com Web Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A83 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\FICO\FICO - Ask_com Web Search - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A84 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\FICO Classic\FICO Classic - Ask_com Web Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A85 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\FICO Classic\FICO Classic - Ask_com Web Search - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A86 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\FICO score\FICO score - Ask_com Web Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A87 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Ask.Com\FICO score\FICO score - Ask_com Web Search - 2.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A88 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Google\'300-850' credit score\'300-850' Credit score - Google Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A89 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Google\FICO\FICO - Google Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A90 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Google\FICO score\FICO Score - Google Search - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A91 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Microsoft Live\'300-850' credit score\Live Search '300-850' credit score - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A92 | | | | | N/A | Website and Search Engine Results Captures\Search Engine Results\Yahoo\'300-850' credit score\'300-850' credit score - Yahoo! Search Results - 1.mht | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A93 | | | | | N/A | Website and Search Engine Results Captures\Website Downloads\consumerinfo.com\consumerinfo.com Domain WHOIS.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A94 | | | | | N/A | Website and Search Engine Results Captures\Website Downloads\creditexpert.com\creditexpert.com Domain WHOIS.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A95 | | | | | N/A | Website and Search Engine Results Captures\Website Downloads\freecreditreport.com\freecreditreport.com Domain WHOIS.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1157-A96 | | | | | N/A | Website and Search Engine Results Captures\Website Downloads\nationalscore.com\nationaIscore.com Domain WHOIS.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A97 | | | | | N/A | Website and Search Engine Results Captures\Website Downloads\truecredit.com\truecredit.com Domain WHOIS.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1157-A98 | | | | | N/A | Website and Search Engine Results Captures\Website Downloads\truelink.com\truelink.com Domain WHOIS.pdf | Relevance, Authenticity, Compound, Misleading, Overly Prejudicial, Confusion of the Issues, Hearsay, Cumulative Evidence, Compound | Relevance, Authenticity, Compound, Misleading, Prejudicial | Relevance (Other), Authenticity, Misleading, Prejudicial, Compound, Relevance (Spoliation), cumulative evidence, Foundation, Hearsay |
| PX1158 | | | | | FIC1426044 | Disc produced by Fair Isaac containing website data spreadsheets | None | None | Relevance (Other), Prejudicial, Misleading |
| PX1159 | | | | | TU-13 | Disc produced by Trans Union containing television commercials | Relevance | Relevance | Relevance (Other) |
| PX1160 | | | | | TU Transactional Data Production I | Disc produced by Trans Union containing Transactional Data Production I | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1161 | | | | | TU Transactional Data Production II | Disc produced by Trans Union containing Transactional Data Production II | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1162 | | | | | TU Cost Production | Disc produced by Trans Union containing Cost Production | Relevance | None | Relevance (Other), Prejudicial, Misleading |
| PX1163 | | | | | TU's Direct to Consumer Data Production | Disc produced by Trans Union containing Direct to Consumer Data Production | Relevance | None | Relevance (Other), Prejudicial, Misleading |
| PX1164 | | | | | TU-FI-1242341 | Disc produced by Trans Union containing Keywords Spreadsheet | Relevance | None | Relevance (Other), Confusion |
| PX1165 | | | | | EXP0222066 | Disc produced by Experian containing Sales Data: Online | None | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1166 | | | | | EQX-FICO-01479456 | Disc produced by Equifax containing Offline Transactional Data | Relevance, Authenticity | Relevance | Relevance (Other), Prejudicial, Misleading, Foundation, Authenticity |
| PX1167 | | | | | EXP0511621 | Disc produced by Experian containing Transactional Data | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1168 | | | | | EXP0523378 | Disc produced by Experian containing Batch Online Data | None | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1169 | | | | | EQX-FICO-01479457 | Disc produced by Equifax containing Equifax Cost Data | Relevance, Authenticity | Relevance | Relevance (Other), Prejudicial, Misleading, Foundation, Authenticity |
| PX1170 | | | | | EXP0534996 | Disc produced by Experian containing Consumer Sales Data | None | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1171 | | | | | EXP0534995 | Disc produced by Experian containing Batch and Online Data | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1172 | | | | | EQX-FICO-01311114 | Disc produced by Equifax containing Equifax transactional Data | Relevance, Authenticity | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1173 | | | | | EXP0477000 | Disc produced by Experian containing Consumer Sales Data | None | Relevance | Relevance (Other), Prejudicial, Misleading, Foundation |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1174 | | | | | EXP0525444 | Disc produced by Experian containing Adwords spreadsheets | None | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1175 | | | | | EXP0525657 | Disc produced by Experian containing Transactional Data | None | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1176 | | | | | FIC0987471 Excerpt | Disc produced by Fair Isaac containing myFICO_future.mov video file | Relevance | Relevance, Hearsay | Relevance (Other), Hearsay, Foundation |
| PX1177 | | | | | FIC0714492 | Disc produced by Fair Isaac containing financial spreadsheets | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1178 | | | | | FIC1014077 | Disc produced by Fair Isaac containing financial spreadsheets | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1179 | | | | | FIC0215304 | Disc produced by Fair Isaac containing financial spreadsheets | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1180 | | | | | N/A | Experian Confusion Documents (if so ordered) | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance | None |
| PX1181 | | | | | N/A | Updated damage prosecution through date of trial | Relevance, Overly Prejudicial | None | None |
| PX1182 | | | | | N/A | Disc produced by Trans Union containing Supplemental March 2, 2009 Data Production | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1183 | | | | | FIC1426072 | Disc produced by Fair Isaac containing November 2008 ScorePower financial data | Relevance | Relevance | Relevance (Other), Prejudicial, Misleading |
| PX1184 | | | | | FIC1403052 | Disc produced by Fair Isaac containing financial spreadsheets | Relevance, Authenticity | Relevance | Relevance, Authenticity, Misleading |
| PX1185 | | | | | N/A | Exhibits to Second Amended Complaint | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay, Authenticity | Relevance, Hearsay, Confusion of the Issues, Misleading, Unfairly Prejudicial | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay, Authenticity |
| PX1186 | | | | | EXP0116285 - 317 | Experian document titled "VantageScore 2007 Business Plan" | Relevance | Relevance | Relevance, Confusion of the Issues |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1187 | | | | | FIC0010213 - 32 | Fair Isaac produced document titled "Analytic Products and Services Master Contract On-Line Score Addendum" | Relevance | Relevance | Relevance |
| PX1188 | | | | | N/A | Document printed from http://premium.hoovers.com regarding Trans Union LLC | Relevance, Overly Prejudicial, Hearsay | Relevance, Hearsay, Foundation | Relevance, Overly Prejudicial, Hearsay |
| PX1189 | | | | | N/A | Excerpt from Webster's II New College Dictionary, 2001 | Relevance, Hearsay | Relevance, Hearsay | Relevance, Hearsay |
| PX1190 | | | | | TU-FI-0630108 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1191 | | | | | TU-FI-0630167 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1192 | | | | | TU-FI-0630206 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1193 | | | | | TU-FI-0630224 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1194 | | | | | TU-FI-0630229 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1195 | | | | | TU-FI-0630230 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1196 | | | | | TU-FI-0630237 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1197 | | | | | TU-FI-0630241 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1198 | | | | | TU-FI-0630251 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1199 | | | | | TU-FI-0630425 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1200 | | | | | TU-FI-0630426 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1201 | | | | | TU-FI-0630446 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1202 | | | | | TU-FI-0630447 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1203 | | | | | TU-FI-0630448 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1204 | | | | | TU-FI-0632829 | Trans Union Advertisement | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading | Relevance | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading |
| PX1205 | | | | | TU-FI-1103781 | Trans Union Advertisement | Relevance | Relevance | Relevance |
| PX1206 | | | | | FIC0963215 - 16 and Physical Box | Suze Orman's FICO Kit Physical Box | Incomplete Writing, Relevance, Overly Prejudicial | Relevance, Hearsay, Incomplete Writing | Incomplete Writing, Relevance, Overly Prejudicial |

| PLF. NO. | DEF. NO. | Date Offered | Marked | Admitted | Bates Range | Description of Exhibits | Objections by Experian Information Solutions, Inc. | Objections by Trans Union, LLC | Objections by VantageScore Solutions, LLC |
|---|---|---|---|---|---|---|---|---|---|
| PX1207 | | | | | FIC0963223 - 29 and Physical Box | Suze Orman's FICO Kit Physical Box | Incomplete Writing, Relevance, Overly Prejudicial | Relevance, Hearsay, Incomplete Writing | Incomplete Writing, Relevance, Overly Prejudicial |
| PX1208 | | | | | N/A | Trans Union VantageScore Advertisement | Relevance | Relevance | None |
| PX1209 | | | | | N/A | Trans Union VantageScore Advertisement | Relevance | Relevance | None |
| PX1210 | | | | | FIC0308964 - 65 | Fair Isaac advertisement | None | Relevance | Relevance |
| PX1211 | | | | | FIC0315542 - 43 | Fair Isaac advertisement | None | Relevance | None |
| PX1212 | | | | | N/A | Disc Containing Google FICO score.avi | Relevance, Authenticity | Relevance, Foundation, Misleading | Relevance, Authenticity |
| PX1213 | | | | | N/A | Certified copy of Supplemental Stipulated Judgment and Order for Permanent Injunction and Monetary Relief, entered 01//2005 in Federal Trade Commission v. Consumerinfo.com., Inc. | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay | Relevance, Unfairly Prejudicial | Relevance, Overly Prejudicial, Confusion of the Issues, Misleading, Hearsay |